

**FILED**

MAY 5 2008

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY                              DEPUTY

# BEFORE THE JUDICIAL PANEL
# ON MULTIDISTRICT LITIGATION

08 CV 539 DMS (POR)

IN RE PACKAGED ICE
ANTITRUST LITIGATION                    MDL NO. 1952

## DECLARATION OF HOLLIS L. SALZMAN

I, Hollis L. Salzman, hereby declare as follows:

1.      I am over the age of 18, of sound mind, and am fully competent to make this declaration.  I am a partner of the law firm of Labaton Sucharow LLP and serve as counsel for Plaintiffs Ridge Plaza Inc., Solid Waste Ltd., Inc. d/b/a/ Bayland Marina, and Thrifty Liquor Inc. I respectfully submit this declaration in support of Plaintiffs Ridge Plaza Inc., The Baron Group, Inc. d/b/a Baron's Ice House, Solid Waste Ltd., Inc. d/b/a/ Bayland Marina, Thrifty Liquor Inc. and Silver Springs Liquor, Inc.'s Motion for Transfer and Coordination or Consolidation of Related Antitrust Actions in the District of Minnesota for Pretrial Proceedings pursuant to 28 U.S.C. § 1407.

3.      Attached hereto are true and correct copies of the following documents:

| Exhibit | Description |
|---------|-------------|
| A | The Judicial Case Load Profile Report for the District of Minnesota for the 12-month period ending September 30, 2007. |
| B | The Distribution of Pending MDL Dockets (as of March 10, 2008). |
| C | The Judicial Case Load Profile Report for the Eastern District of Louisiana for the 12-month period ending September 30, 2007. |
| D | Flight schedules of flights between Winnipeg, Canada and various U.S. cities. |
| E | A table identifying the locations of all plaintiffs' counsel (compiled from 61 complaints filed as of April 29, 2008) and all defendants' counsel. |

I declare, under penalty of perjury pursuant to the laws of the United States, that the foregoing is true.

Executed this 30th day of April, 2008, in New York, New York.

_Hollis L. Salzman / FC_

HOLLIS L. SALZMAN

# U.S. DISTRICT COURT - JUDICIAL CASELOAD PROFILE

| MINNESOTA | | 12-MONTH PERIOD ENDING SEPTEMBER 30 | | | | | | Numerical Standing | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | U.S. | Circuit |
| OVERALL CASELOAD STATISTICS | Filings* | 5,978 | 5,320 | 3,752 | 6,163 | 7,190 | 4,718 | | |
| | Terminations | 5,558 | 7,375 | 4,521 | 4,790 | 4,021 | 2,876 | | |
| | Pending | 6,169 | 5,787 | 7,842 | 8,605 | 7,202 | 4,031 | | |
| | % Change in Total Filings — Over Last Year | | 12.4 | | | | | 10 | 1 |
| | % Change in Total Filings — Over Earlier Years | | | 59.3 | -3.0 | -16.9 | 26.7 | 6 | 1 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months** | .0 | 6.8 | 4.0 | .0 | .0 | 4.1 | | |
| ACTIONS PER JUDGESHIP | FILINGS — Total | 854 | 759 | 536 | 880 | 1,028 | 674 | 5 | 1 |
| | FILINGS — Civil | 773 | 673 | 459 | 800 | 962 | 614 | 4 | 1 |
| | FILINGS — Criminal Felony | 53 | 55 | 55 | 62 | 54 | 47 | 67 | 10 |
| | FILINGS — Supervised Release Hearings** | 28 | 31 | 22 | 18 | 12 | 13 | 31 | 5 |
| | Pending Cases | 881 | 827 | 1,120 | 1,229 | 1,029 | 576 | 7 | 2 |
| | Weighted Filings** | 743 | 685 | 567 | 679 | 632 | 597 | 3 | 1 |
| | Terminations | 794 | 1,054 | 646 | 684 | 574 | 411 | 3 | 1 |
| | Trials Completed | 16 | 12 | 16 | 16 | 12 | 14 | 62 | 7 |
| MEDIAN TIMES (months) | From Filing to Disposition — Criminal Felony | 9.2 | 9.8 | 10.4 | 8.9 | 7.9 | 8.4 | 56 | 7 |
| | From Filing to Disposition — Civil** | 13.7 | 23.8 | 7.5 | 6.6 | 6.5 | 7.1 | 91 | 10 |
| | From Filing to Trial** (Civil Only) | 29.0 | 26.4 | 23.0 | 22.0 | 24.5 | 26.0 | 61 | 6 |
| OTHER | Civil Cases Over 3 Years Old** — Number | 262 | 936 | 1,059 | 75 | 27 | 50 | | |
| | Civil Cases Over 3 Years Old** — Percentage | 4.5 | 17.2 | 14.2 | .9 | .4 | 1.3 | 47 | 8 |
| | Average Number of Felony Defendants Filed Per Case | 1.9 | 1.6 | 1.4 | 1.5 | 1.4 | 1.6 | | |
| | Jurors — Avg. Present for Jury Selection | 35.91 | 43.49 | 42.87 | 46.47 | 47.85 | 39.62 | | |
| | Jurors — Percent Not Selected or Challenged | 26.6 | 29.6 | 30.5 | 28.3 | 40.6 | 31.1 | | |

| 2007 CIVIL AND CRIMINAL FELONY FILINGS BY NATURE OF SUIT AND OFFENSE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | TOTAL | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5412 | 75 | 3271 | 278 | 30 | 24 | 405 | 327 | 260 | 136 | 324 | 10 | 272 |
| Criminal* | 367 | 9 | 132 | 25 | 54 | 56 | 30 | 28 | 7 | 4 | 3 | 2 | 17 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings "By Nature of Offense" do not.
** See "Explanation of Selected Terms."

## DISTRIBUTION OF PENDING MDL DOCKETS
### (AS OF MARCH 10, 2008)

| District | JUDGE | LITIGATION | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| ARE | D.J. William R. Wilson, Jr. | MDL-1507 IN RE: Prempro Products Liability Litigation | 3,741 | 4,569 |
| ARW | D.J. Harry F. Barnes | MDL-1832 IN RE: Pilgrim's Pride Fair Labor Standards Act Litigation | 16 | 16 |
| AZ | D.J. Mary H. Murguia | MDL-1910 IN RE: Phoenix Licensing, L.L.C., Patent Litigation | 7 | 7 |
| | Sr.J. Paul G. Rosenblatt | MDL-1541 IN RE: Allstate Insurance Co. Fair Labor Standards Act Litigation | 4 | 5 |
| CAC | D.J. David O. Carter | MDL-1807 IN RE: Wachovia Securities, LLC, Wage and Hour Litigation | 17 | 20 |
| | D.J. Dale S. Fischer | MDL-1822 IN RE: Bluetooth Headset Products Liability Litigation | 27 | 27 |
| | D.J. Dale S. Fischer | MDL-1897 IN RE: Mattel, Inc., Toy Lead Paint Products Liability Litigation | 20 | 20 |
| | D.J. R. Gary Klausner | MDL-1816 IN RE: Katz Interactive Call Processing Patent Litigation | 53 | 54 |
| | D.J. R. Gary Klausner | MDL-1864 IN RE: Charlotte Russe, Inc., Fair and Accurate Credit Transactions Act (FACTA) Litigation | 3 | 3 |
| | D.J. S. James Otero | MDL-1891 IN RE: Korean Air Lines Co., Ltd., Antitrust Litigation | 70 | 70 |
| | Sr.J. Mariana R. Pfaelzer | MDL-1574 IN RE: Paxil Products Liability Litigation | 6 | 149 |
| | D.J. Manuel L. Real | MDL-1737 IN RE: American Honda Motor Co., Inc., Oil Filter Products Liability Litigation | 5 | 5 |
| | D.J. Christina A. Snyder | MDL-1671 IN RE: Reformulated Gasoline (RFG) Antitrust & Patent Litigation | 9 | 12 |
| | D.J. Christina A. Snyder | MDL-1825 IN RE: Midland National Life Insurance Co. Annuity Sales Practices Litigation | 2 | 2 |
| | C.J. Alicemarie H. Stotler | MDL-1803 IN RE: Banc of America Investment Services, Inc., Overtime Pay Litigation | 5 | 5 |
| | D.J. Stephen V. Wilson | MDL-1745 IN RE: Live Concert Antitrust Litigation | 22 | 22 |

| District | JUDGE | LITIGATION | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| CAN | D.J. William H. Alsup | MDL-1826 IN RE: Graphics Processing Units Antitrust Litigation | 51 | 52 |
| | D.J. Saundra Brown Armstrong | MDL-1781 IN RE: Cintas Corp. Overtime Pay Arbitration Litigation | 71 | 71 |
| | D.J. Saundra Brown Armstrong | MDL-1809 IN RE: Terminix Employment Practices Litigation | 2 | 2 |
| | D.J. Charles R. Breyer | MDL-1699 IN RE: Bextra and Celebrex Marketing, Sales Practices and Products Liability Litigation | 1,753 | 2,017 |
| | D.J. Charles R. Breyer | MDL-1793 IN RE: International Air Transportation Surcharge Antitrust Litigation | 101 | 102 |
| | D.J. Charles R. Breyer | MDL-1913 IN RE: Transpacific Passenger Air Transportation Antitrust Litigation | 16 | 16 |
| | Sr.J. Samuel Conti | MDL-1917 IN RE: Cathode Ray Tube (CRT) Antitrust Litigation | 15 | 15 |
| | D.J. Phyllis J. Hamilton | MDL-1486 IN RE: Dynamic Random Access Memory (DRAM) Antitrust Litigation | 26 | 45 |
| | D.J. Susan Y. Illston | MDL-1827 IN RE: TFT-LCD (Flat Panel) Antitrust Litigation | 135 | 135 |
| | D.J. Martin J. Jenkins | MDL-1648 IN RE: Rubber Chemicals Antitrust Litigation | 10 | 14 |
| | D.J. Marilyn Hall Patel | MDL-1770 IN RE: Wells Fargo Home Mortgage Overtime Pay Litigation | 4 | 4 |
| | D.J. Marilyn Hall Patel | MDL-1841 IN RE: Wells Fargo Loan Processor Overtime Pay Litigation | 2 | 2 |
| | D.J. Marilyn Hall Patel | MDL-1606 IN RE: Deep Vein Thrombosis Litigation | 5 | 84 |
| | C.J. Vaughn R. Walker | MDL-1791 IN RE: National Security Agency Telecommunications Records Litigation | 48 | 49 |
| | C.J. Vaughn R. Walker | MDL-1665 IN RE: Acacia Media Technologies Corp. Patent Litigation | 22 | 23 |
| | D.J. James Ware | MDL-1819 IN RE: Static Random Access Memory (SRAM) Antitrust Litigation | 81 | 82 |
| | D.J. Claudia Wilken | MDL-1423 IN RE: Cygnus Telecommunications Technology, LLC, Patent Litigation | 3 | 30 |
| | D.J. Ronald M. Whyte | MDL-1754 IN RE: Apple iPod nano Products Liability Litigation | 5 | 8 |
| CAS | D.J. Roger T. Benitez | MDL-1806 IN RE: Morgan Stanley & Co., Inc., Overtime Pay Litigation (No. II) | 11 | 11 |
| | D.J. Roger T. Benitez | MDL-1889 IN RE: Peregrine Systems, Inc., Securities Litigation | 35 | 35 |
| | Sr.J. Napoleon A. Jones, Jr. | MDL-1296 IN RE: Alliance Equipment Lease Program Securities Litigation | 1 | 27 |
| | D.J. Jeffrey T. Miller | MDL-1751 IN RE: Jamster Marketing Litigation | 5 | 5 |
| CO | D.J. Robert E. Blackburn | MDL-1788 IN RE: Qwest Communications International, Inc, Securities & "ERISA" Litigation (No. II) | 8 | 30 |
| | D.J. Wiley Y. Daniel | MDL-1743 IN RE: American Family Mutual Insurance Co. Overtime Pay Litigation | 2 | 2 |
| CT | Sr.J. Alfred V. Covello | MDL-1568 IN RE: Parcel Tanker Shipping Services Antitrust Litigation | 2 | 18 |
| | D.J. Christopher F. Droney | MDL-1894 IN RE: U.S. Foodservice, Inc., Pricing Litigation | 3 | 3 |
| | D.J. Alvin W. Thompson | MDL-1463 IN RE: Xerox Corp. Securities Litigation | 22 | 22 |
| | D.J. Stefan R. Underhill | MDL-1542 IN RE: Ethylene Propylene Diene Monomer (EPDM) Antitrust Litigation | 15 | 15 |
| | D.J. Stefan R. Underhill | MDL-1631 IN RE: Publication Paper Antitrust Litigation | 28 | 31 |
| | D.J. Stefan R. Underhill | MDL-1642 IN RE: Polychloroprene Rubber (CR) Antitrust Litigation | 9 | 9 |
| | D.J. Stefan R. Underhill | MDL-1649 IN RE: Helicopter Crash Near Wendle Creek, British Columbia, on August 8, 2002 | 4 | 4 |

| District | JUDGE | LITIGATION | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| DC | D.J. John D. Bates | MDL-1772 IN RE: Series 7 Broker Qualification Exam Scoring Litigation | 19 | 21 |
| | D.J. Rosemary M. Collyer | MDL-1880 IN RE: Papst Licensing Digital Camera Patent Litigation | 6 | 6 |
| | D.J. Paul L. Friedman | MDL-1869 IN RE: Rail Freight Fuel Surcharge Antitrust Litigation | 16 | 16 |
| | C.J. Thomas F. Hogan | MDL-1285 IN RE: Vitamin Antitrust Litigation | 3 | 84 |
| | D.J. Ellen Segal Huvelle | MDL-1792 IN RE: InPhonic, Inc., Wireless Phone Rebate Litigation | 15 | 15 |
| | D.J. Royce C. Lamberth | MDL-1307 IN RE: Columbia/HCA Healthcare Corp. Qui Tam Litigation (No. II) | 2 | 30 |
| | D.J. Richard J. Leon | MDL-1515 IN RE: Nifedipine Antitrust Litigation | 6 | 10 |
| | D.J. Richard J. Leon | MDL-1668 IN RE: Federal National Mortgage Association Securities, Derivative & "ERISA" Litigation | 7 | 18 |
| | D.J. James Robertson | MDL-1796 IN RE: Department of Veterans Affairs (VA) Data Theft Litigation | 3 | 3 |
| | D.J. Ricardo M. Urbina | MDL-1798 IN RE: Long-Distance Telephone Service Federal Excise Tax Refund Litigation | 4 | 4 |
| DE | D.J. Joseph J. Farnan, Jr. | MDL-1717 IN RE: Intel Corp. Microprocessor Antitrust Litigation | 76 | 77 |
| | C.J. Gregory M. Sleet | MDL-1660 IN RE: PharmaStem Therapeutics, Inc. Patent Litigation | 6 | 6 |
| | C.J. Gregory M. Sleet | MDL-1848 IN RE: Rembrandt Technologies, LP, Patent Litigation | 15 | 15 |
| | C.J. Gregory M. Sleet | MDL-1866 IN RE: Brimonidine Patent Litigation | 2 | 2 |
| FLM | D.J. Henry Lee Adams, Jr. | MDL-1698 IN RE: American General Life & Accident Insurance Co. Retiree Benefits "ERISA" Litigation | 80 | 80 |
| FLS | D.J. Anne C. Conway | MDL-1769 IN RE: Seroquel Products Liability Litigation | 5,645 | 7,292 |
| | D.J. Timothy J. Corrigan | MDL-1828 IN RE: Imagitas, Inc., Drivers Privacy Protection Act Litigation | 13 | 13 |
| | Sr.J. Paul A. Magnuson (MN) | MDL-1824 IN RE: Tri-State Water Rights Litigation | 6 | 6 |
| | D.J. James S. Moody, Jr. | MDL-1626 IN RE: Accutane Products Liability Litigation | 17 | 32 |
| | D.J. Donald L. Graham | MDL-1888 IN RE: Marine Hose Antitrust Litigation (No. II) | 8 | 8 |
| | D.J. Kenneth A. Marra | MDL-1916 IN RE: Chiquita Brands International, Inc., Alien Tort Statute and Shareholders Derivative Litigation | 6 | 6 |
| | C.J. Federico A. Moreno | MDL-1334 IN RE: Managed Care Litigation | 9 | 124 |
| GAM | D.J. Clay D. Land | MDL-1854 IN RE: Tyson Foods, Inc., Fair Labor Standards Act Litigation | 25 | 25 |
| GAN | D.J. William S. Duffey, Jr. | MDL-1895 IN RE: LTL Shipping Services Antitrust Litigation | 50 | 50 |
| | D.J. Thomas W. Thrash, Jr. | MDL-1804 IN RE: Stand 'n Seal Products Liability Litigation | 35 | 36 |
| | D.J. Thomas W. Thrash, Jr. | MDL-1845 IN RE: ConAgra Peanut Butter Products Liability Litigation | 147 | 147 |
| IAS | Sr.J. Ronald E. Longstaff | MDL-1733 IN RE: Teflon Products Liability Litigation | 23 | 23 |

| District | JUDGE | LITIGATION | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| ILN | D.J Wayne R. Anderson | MDL-1876 IN RE: Long Beach Mortgage Company Truth in Lending Act 1-4 Family Rider Litigation | 3 | 3 |
| | Sr.J Marvin E. Aspen | MDL-1425 IN RE: Ainsworth Copyright Litigation | 11 | 11 |
| | Sr.J Marvin E. Aspen | MDL-1715 IN RE: Ameriquest Mortgage Co. Mortgage Lending Practices Litigation | 447 | 457 |
| | D.J Elaine E. Bucklo | MDL-1784 IN RE: McDonald's French Fries Litigation | 13 | 14 |
| | D.J David H. Coar | MDL-1536 IN RE: Sulfuric Acid Antitrust Litigation | 7 | 7 |
| | D.J David H. Coar | MDL-1783 IN RE: JP Morgan Chase & Co. Securities Litigation | 3 | 3 |
| | D.J Robert W. Gettleman | MDL-1350 IN RE: Trans Union Corp. Privacy Litigation | 14 | 15 |
| | Sr.J John F. Grady | MDL-986 IN RE: "Factor VIII or IX Concentrate Blood Products" Products Liability Litigation | 115 | 367 |
| | Sr.J John F. Grady | MDL-1521 IN RE: Wireless Telephone 911 Calls Litigation | 10 | 10 |
| | Sr.J John F. Grady | MDL-1703 IN RE: Sears, Roebuck & Co. Tools Marketing and Sales Practices Litigation | 4 | 7 |
| | C.J James F. Holderman, Jr. | MDL-1818 IN RE: Citifinancial Services Incorporated Prescreened Offer Litigation | 10 | 10 |
| | Sr.J Harry D. Leinenweber | MDL-1893 IN RE: RC2 Corp. Toy Lead Paint Products Liability Litigation | 18 | 18 |
| | D.J Charles R. Norgle, Sr. | MDL-1491 IN RE: African-American Slave Descendants Litigation | 2 | 10 |
| | D.J Charles R. Norgle, Sr. | MDL-1604 IN RE: Ocwen Federal Bank FSB Mortgage Servicing Litigation | 75 | 90 |
| | D.J Amy J. St. Eve | MDL-1778 IN RE: Ocean Financial Corp. Prescreening Litigation | 5 | 6 |
| | D.J James B. Zagel | MDL-899 IN RE: Mortgage Escrow Deposit Litigation | 1 | 75 |
| | D.J James B. Zagel | MDL-1392 IN RE: General Motors Corporation Vehicle Paint Litigation (No. III) | 2 | 3 |
| ILS | D.J G. Patrick Murphy | MDL-1562 IN RE: General Motors Corp. Dex-Cool Products Liability Litigation | 6 | 12 |
| | D.J G. Patrick Murphy | MDL-1748 IN RE: Profiler Products Liability Litigation | 4 | 4 |
| INN | Sr.J Rudy J. Lozano | MDL-1767 IN RE: H&R Block Mortgage Corp. Prescreening Litigation | 3 | 3 |
| | C.J Robert L. Miller, Jr. | MDL-1700 IN RE: FedEx Ground Package System, Inc., Employment Practices Litigation (No. II) | 57 | 63 |
| INS | D.J Sarah E. Barker | MDL-1373 IN RE: Bridgestone/Firestone, Inc., Tires Products Liability Litigation | 15 | 824 |
| | C.J David F. Hamilton | MDL-1313 IN RE: AT&T Corp. Fiber Optic Cable Installation Litigation | 43 | 43 |
| | D.J Larry J. McKinney | MDL-1727 IN RE: COBRA Tax Shelters Litigation | 3 | 4 |
| KS | D.J John W. Lungstrum | MDL-1468 IN RE: Universal Service Fund Telephone Billing Practices Litigation | 63 | 68 |
| | D.J John W. Lungstrum | MDL-1616 IN RE: Urethane Antitrust Litigation | 30 | 30 |
| | C.J Kathryn H. Vratil | MDL-1721 IN RE: Cessna 208 Series Aircraft Products Liability Litigation | 8 | 9 |
| | C.J Kathryn H. Vratil | MDL-1840 IN RE: Motor Fuel Temperature Sales Practices Litigation | 50 | 50 |
| | C.J Kathryn H. Vratil | MDL-1853 IN RE: The TJX Companies, Inc., Fair and Accurate Credit Transactions Act (FACTA) Litigation | 9 | 9 |
| KYE | Sr.J Joseph M. Hood | MDL-1877 IN RE: ClassicStar Mare Lease Litigation | 18 | 18 |

| District | JUDGE | LITIGATION | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| LAE | D.J. Kurt D. Engelhardt | MDL-1873 IN RE: FEMA Trailer Formaldehyde Products Liability Litigation | 15 | 15 |
| | D.J. Eldon E. Fallon | MDL-1355 IN RE: Propulsid Products Liability Litigation | 297 | 474 |
| | D.J. Eldon E. Fallon | MDL-1657 IN RE: Vioxx Marketing, Sales Practices and Products Liability Litigation | 9,284 | 9,882 |
| | D.J. Martin L.C. Feldman | MDL-1390 IN RE: Life Insurance Co. of Georgia Industrial Life Insurance Litigation | 52 | 133 |
| | D.J. Sarah S. Vance | MDL-1643 IN RE: Educational Testing Service PLT 7-12 Test Scoring Litigation | 2 | 31 |
| MA | D.J. Nancy Gertner | MDL-1354 IN RE: Citigroup, Inc., Capital Accumulation Plan Litigation | 8 | 18 |
| | Sr.J. Edward F. Harrington | MDL-1143 IN RE: Mutual Life Insurance Company of New York Premium Litigation | 2 | 23 |
| | D.J. Patti B. Saris | MDL-1456 IN RE: Pharmaceutical Industry Average Wholesale Price Litigation | 3 | 119 |
| | D.J. Patti B. Saris | MDL-1629 IN RE: Neurontin Marketing, Sales Practices and Products Liability Litigation | 10 | 231 |
| | D.J. Richard G. Stearns | MDL-1861 IN RE: Wellnx Marketing and Sales Practices Litigation | 16 | 16 |
| | D.J. Joseph L. Tauro | MDL-1790 IN RE: Volkswagen and Audi Warranty Extension Litigation | 2 | 8 |
| | D.J. Joseph L. Tauro | MDL-1820 IN RE: Webloyalty.com, Inc., Marketing and Sales Practices Litigation | 2 | 8 |
| | D.J. Joseph L. Tauro | MDL-1870 IN RE: Greenwood Credit Union Prescreening Litigation | 3 | 5 |
| | D.J. Joseph L. Tauro | MDL-1543 IN RE: Carbon Black Antitrust Litigation | 3 | 3 |
| | D.J. Douglas P. Woodlock | MDL-1704 IN RE: M3Power Razor System Marketing & Sales Practices Litigation | 1 | 16 |
| | D.J. Douglas P. Woodlock | MDL-1838 IN RE: The TJX Companies, Inc., Customer Data Security Breach Litigation | 1 | 26 |
| | D.J. William G. Young | | 28 | 28 |
| | D.J. Rya W. Zobel | MDL-1380 IN RE: Xcelera.com Inc. Securities Litigation | 1 | 20 |
| | D.J. Rya W. Zobel | MDL-1461 IN RE: Shell Oil Products Co. Dealer Franchise Litigation | 1 | 3 |
| MD | D.J. Catherine C. Blake | MDL-1539 IN RE: Royal Ahold N.V. Securities & "ERISA" Litigation | 37 | 37 |
| | C.J. Benson Everett Legg | MDL-1387 IN RE: ProtcGen Sling and Vesica System Products Liability Litigation | 4 | 584 |
| | D.J. J. Frederick Motz | MDL-1332 IN RE: Microsoft Corp. Windows Operating Systems Antitrust Litigation | 2 | 117 |
| | D.J. J. Frederick Motz | MDL-1586 IN RE: Mutual Funds Investment Litigation | 423 | 437 |
| | D.J. Andre M. Davis and D.J. Catherine C. Blake | | | |
| | D.J. Roger W. Titus | MDL-1911 IN RE: Michelin North America, Inc., PAX System Marketing and Sales Practices Litigation | 4 | 4 |
| ME | D.J. D. Brock Hornby | MDL-1532 IN RE: New Motor Vehicles Canadian Export Antitrust Litigation | 27 | 31 |
| MIE | D.J. Sean F. Cox | MDL-1867 IN RE: OnStar Contract Litigation | 22 | 23 |
| | C.J. Bernard A. Friedman | MDL-1718 IN RE: Ford Motor Co. Speed Control Deactivation Switch Products Liability Litigation | 78 | 81 |
| | D.J. Gerald E. Rosen | MDL-1725 IN RE: Delphi Corp. Securities, Derivative & "ERISA" Litigation | 22 | 25 |
| | D.J. Gerald E. Rosen | MDL-1749 IN RE: General Motors Corp. Securities & Derivative Litigation | 5 | 5 |
| MIW | C.J. Robert Holmes Bell | MDL-1846 IN RE: Trade Partners, Inc., Investors Litigation | 5 | 5 |

| District | Judge | Litigation | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| MN | D.J. Michael J. Davis | MDL-1431 IN RE: Baycol Products Liability Litigation | 330 | 9,090 |
| | Sr.J. David S. Doty | MDL-1892 IN RE: KFC Corp. Fair Labor Standards Act Litigation | 27 | 28 |
| | D.J. Donovan W. Frank | MDL-1708 IN RE: Guidant Corp. Implantable Defibrillators Products Liability Litigation | 2,056 | 2,086 |
| | Sr.J. Richard H. Kyle | MDL-905 IN RE: Medtronic, Inc., Sprint Fidelis Leads Products Liability Litigation | 31 | 31 |
| | Sr.J. Paul A. Magnuson | MDL-1724 IN RE: Viagra Products Liability Litigation | 134 | 140 |
| | C.J. James M. Rosenbaum | MDL-1726 IN RE: Medtronic, Inc., Implantable Defibrillators Products Liability Litigation | 1,115 | 1,191 |
| | C.J. James M. Rosenbaum | MDL-1836 IN RE: Mirapex Products Liability Litigation | 275 | 275 |
| | D.J. John R. Tunheim | MDL-1396 IN RE: St. Jude Medical, Inc., Silzone Heart Valves Products Liability Litigation | 20 | 57 |
| MOE | D.J. Jean C. Hamilton | MDL-1702 IN RE: Air Crash Near Kirksville, Missouri, on October 19, 2004 | 4 | 12 |
| | Sr.J. Stephen N. Limbaugh | MDL-1672 IN RE: Express Scripts, Inc., Pharmacy Benefits Management Litigation | 13 | 20 |
| | D.J. Catherine D. Perry | MDL-1811 IN RE: Genetically Modified Rice Litigation | 222 | 222 |
| | D.J. Rodney W. Sippel | MDL-1620 IN RE: Metoprolol Succinate Patent Litigation | 8 | 8 |
| | D.J. Rodney W. Sippel | MDL-1736 IN RE: Celexa and Lexapro Products Liability Litigation | 43 | 43 |
| | D.J. E. Richard Webber | MDL-1907 IN RE: Aurora Dairy Corp. Organic Milk Marketing and Sales Practices Litigation | 4 | 4 |
| MOW | D.J. Richard E. Dorr | MDL-1786 IN RE: H&R Block, Inc., Express IRA Marketing Litigation | 20 | 21 |
| MSS | D.J. Keith Starrett | MDL-1872 IN RE: Wayne Farms LLC Fair Labor Standards Act Litigation | 12 | 12 |
| NCM | C.J. James A. Beaty, Jr. | MDL-1622 IN RE: Cotton Yarn Antitrust Litigation | 9 | 9 |
| NCW | C.J. Richard L. Voorhees | MDL-1516 IN RE: Polyester Staple Antitrust Litigation | 14 | 36 |
| NE | D.J. Laurie Smith Camp | MDL-1920 IN RE: Saturn L-Series Timing Chain Products Liability Litigation | 3 | 3 |
| NH | D.J. Paul J. Barbadoro | MDL-1335 IN RE: Tyco International, Ltd., Securities, Derivative and "ERISA" Litigation | 12 | 104 |

| District | Judge | Litigation | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| NJ | Sr.J. Harold A. Ackerman | MDL-1687 IN RE: Ford Motor Co. E-350 Van Products Liability Litigation (No. II) | 5 | 5 |
| | C.J. Garrett E. Brown, Jr. | MDL-1471 IN RE: Compensation of Managerial, Professional and Technical Employees Antitrust Litigation | 4 | 4 |
| | C.J. Garrett E. Brown, Jr. | MDL-1663 IN RE: Insurance Brokerage Antitrust Litigation | 45 | 47 |
| | D.J. Stanley R. Chester | MDL-1658 IN RE: Merck & Co., Inc., Securities, Derivative & "ERISA" Litigation | 1 | 35 |
| | D.J. Stanley R. Chester | MDL-777 IN RE: SFBC International, Inc., Securities & Derivative Litigation | 1 | 14 |
| | D.J. Stanley R. Chester | MDL-1857 IN RE: Schering Marketing and Sales Practices Litigation (No. II) | 6 | 6 |
| | D.J. Mary L. Cooper | MDL-1851 IN RE: Declaratatine Patent Litigation | 4 | 4 |
| | Sr.J. Dickinson R. Debevoise | MDL-1337 IN RE: Holocaust Era German Industry, Bank & Insurance Litigation | 2 | 59 |
| | Sr.J. Dickinson R. Debevoise | MDL-1914 IN RE: Mercedes-Benz Tele Aid Contract Litigation | 4 | 4 |
| | D.J. Joseph A. Greenaway, Jr. | MDL-1419 IN RE: K-Dur Antitrust Litigation | 1 | 44 |
| | D.J. Noel L. Hillman | MDL-1850 IN RE: Pet Food Products Liability Litigation | 116 | 116 |
| | D.J. Faith S. Hochberg | MDL-1384 IN RE: Gabapentin Patent Litigation | 13 | 17 |
| | D.J. Faith S. Hochberg | MDL-1479 IN RE: Neurontin Antitrust Litigation | 22 | 22 |
| | Sr.J. Joseph E. Irenas | MDL-1881 IN RE: Boscov's Department Store, LLC, Fair and Accurate Credit Transactions Act (FACTA) Litigation | 3 | 3 |
| | D.J. Jose L. Linares | MDL-1730 IN RE: Hypodermic Products Antitrust Litigation | 9 | 10 |
| | D.J. William J. Martini | MDL-1763 IN RE: Human Tissue Products Liability Litigation | 208 | 216 |
| | D.J. Jerome B. Simandle | MDL-1514 IN RE: Electrical Carbon Products Antitrust Litigation | 1 | 25 |
| | Sr.J. William H. Walls | MDL-1292 IN RE: Cendant Corporation Securities Litigation | 3 | 18 |
| | D.J. Susan D. Wigenton | MDL-1550 IN RE: IDT Corp. Calling Card Terms Litigation | 4 | 5 |
| | D.J. Freda L. Wolfson | MDL-1799 IN RE: Vonage Initial Public Offering (IPO) Securities Litigation | 1 | 16 |
| | D.J. Freda L. Wolfson | MDL-1862 IN RE: Vonage Marketing and Sales Practices Litigation | 5 | 5 |
| NV | D.J. Kent J. Dawson | MDL-1619 IN RE: Musha Cay Litigation | 3 | 3 |
| | Sr.J. Lloyd D. George | MDL-1357 IN RE: NOS Communications, Inc., Billing Practices Litigation | 7 | 8 |
| | D.J. Robert Clive Jones | MDL-1878 IN RE: Internal Revenue Service §1031 Tax Deferred Exchange Litigation | 5 | 5 |
| | D.J. Philip M. Pro | MDL-1566 IN RE: Western States Wholesale Natural Gas Antitrust Litigation | 6 | 33 |
| | D.J. Philip M. Pro | MDL-1735 IN RE: Wal-Mart Wage and Hour Employment Practices Litigation | 33 | 35 |

| District | JUDGE | LITIGATION | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| NYE | D.J. Brian M. Cogan | MDL-1844 IN RE: Air Crash Near Peixoto de Azeveda, Brazil, on September 29, 2006 | 68 | 68 |
| | C.J. Raymond J. Dearie | MDL-1613 IN RE: Nigeria Charter Flights Contract Litigation | 10 | 14 |
| | D.J. John Gleeson | MDL-1575 IN RE: Visa/MasterCard Antitrust Litigation | 5 | 8 |
| | D.J. John Gleeson | MDL-1720 IN RE: Payment Card Interchange Fee and Merchant Discount Antitrust Litigation | 51 | 51 |
| | Sr.J. Thomas C. Platt, Jr. | MDL-1775 IN RE: Air Cargo Shipping Services Antitrust Litigation | 94 | 95 |
| | Sr.J. Thomas C. Platt, Jr. | MDL-799 IN RE: Air Disaster at Lockerbie, Scotland, on December 21, 1988 | 37 | 297 |
| | Sr.J. David G. Trager | MDL-1898 IN RE: American Home Mortgage Securities Litigation | 19 | 19 |
| | Sr.J. Jack B. Weinstein | MDL-1738 IN RE: Vitamin C Antitrust Litigation | 10 | 10 |
| | Sr.J. Jack B. Weinstein | MDL-381 IN RE: "Agent Orange" Products Liability Litigation | 6 | 629 |
| | Sr.J. Jack B. Weinstein | MDL-1596 IN RE: Zyprexa Products Liability Litigation | 1,866 | 1,869 |
| NYS | Sr.J. Harold Baer, Jr. | MDL-1661 IN RE: Rivastigmine Patent Litigation | 4 | 5 |
| | D.J. Deborah A. Batts | MDL-1714 IN RE: Rhodia S.A. Securities Litigation | 4 | 4 |
| | D.J. Richard A. Berman | MDL-1628 IN RE: Pineapple Antitrust Litigation | 6 | 10 |
| | D.J. Charles L. Brieant | MDL-1508 IN RE: Medco Health Solutions, Inc. Pharmacy Benefits Management Litigation | 5 | 18 |
| | D.J. Charles L. Brieant | MDL-1903 IN RE: PepsiCo, Inc., Bottled Water Marketing and Sales Practices Litigation | 4 | 4 |
| | D.J. Denise Cote | MDL-1487 IN RE: WorldCom, Inc., Securities & "ERISA" Litigation | 3 | 177 |
| | D.J. Paul A. Crotty | MDL-1794 IN RE: Novartis Wage and Hour Litigation | 2 | 2 |
| | D.J. George B. Daniels | MDL-379 IN RE: Literary Works in Electronic Databases Copyright Litigation | 3 | 5 |
| | D.J. George B. Daniels | MDL-1570 IN RE: Terrorist Attacks on September 11, 2001 | 24 | 3 |
| | Sr.J. Kevin Thomas Duffy | MDL-1443 IN RE: America Online, Inc., Community Leaders Litigation | 5 | 20 |
| | Sr.J. Thomas P. Griesa | MDL-1336 IN RE: Abercrombie & Fitch Co. Securities Litigation | 4 | 25 |
| | Sr.J. Thomas P. Griesa | MDL-1644 IN RE: Elevator and Escalator Antitrust Litigation | 20 | 11 |
| | D.J. Richard J. Holwell | MDL-1771 IN RE: "A Million Little Pieces" Litigation | 4 | 11 |
| | D.J. Barbara S. Jones | MDL-1291 IN RE: Omeprazole Patent Litigation | 5 | 22 |
| | D.J. Lewis A. Kaplan | MDL-1348 IN RE: Rezulin Products Liability Litigation | 751 | 1,868 |
| | D.J. Lewis A. Kaplan | MDL-1653 IN RE: Parmalat Securities Litigation | 17 | 17 |
| | D.J. John F. Keenan | MDL-1484 IN RE: Merrill Lynch & Co., Inc., Research Reports Securities Litigation | 21 | 176 |
| | Sr.J. John F. Keenan | MDL-1789 IN RE: Fosamax Products Liability Litigation | 412 | 413 |
| | Sr.J. Shirley Wohl Kram | MDL-1500 IN RE: AOL Time Warner Inc. Securities & "ERISA" Litigation | 35 | 72 |
| | Sr.J. Shirley Wohl Kram | MDL-1739 IN RE: Grand Theft Auto Video Game Consumer Litigation (No. II) | 8 | 8 |
| | Sr.J. Shirley Wohl Kram | MDL-1744 IN RE: Marsh & McLennan Companies, Inc., Securities Litigation | 7 | 10 |
| | D.J. Gerard E. Lynch | MDL-1472 IN RE: Global Crossing Ltd. Securities and "ERISA" Litigation | 2 | 89 |
| | D.J. Gerard E. Lynch | MDL-1902 IN RE: Refco Inc. Securities Litigation | 13 | 13 |
| | Sr.J. Lawrence M. McKenna | MDL-1529 IN RE: Adelphia Communications Corp. Securities & Derivative Litigation (No. II) | 72 | 72 |

| District | JUDGE | LITIGATION | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| NYS (cont.) | D.J. Colleen McMahon | MDL-1695 IN RE: Veeco Instruments Inc. Securities Litigation | 13 | 13 |
| | D.J. Colleen McMahon | MDL-1755 IN RE: Bayou Hedge Funds Investment Litigation | 9 | 10 |
| | Sr.J. Richard Owen | MDL-1688 IN RE: Pfizer Inc. Securities, Derivative & "ERISA" Litigation | 30 | 30 |
| | Sr.J. Richard Owen | MDL-1706 IN RE: Doral Financial Corp. Securities Litigation | 24 | 25 |
| | D.J. William H. Pauley III | MDL-1409 IN RE: Currency Conversion Fee Antitrust Litigation | 5 | 35 |
| | D.J. Loretta A. Preska | MDL-1659 IN RE: Nortel Networks Corp. Securities Litigation | 2 | 30 |
| | D.J. Loretta A. Preska | MDL-1780 IN RE: Digital Music Antitrust Litigation | 30 | 31 |
| | D.J. Jed S. Rakoff | MDL-1598 IN RE: Ephedra Products Liability Litigation | 519 | 861 |
| | D.J. Shira Ann Scheindlin | MDL-1358 IN RE: Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litigation | 145 | 167 |
| | D.J. Shira Ann Scheindlin | MDL-1428 IN RE: Ski Train Fire in Kaprun, Austria, on November 11, 2000 | 8 | 27 |
| | D.J. Shira Ann Scheindlin | MDL-1554 IN RE: Initial Public Offering (IPO) Securities Litigation | 393 | 511 |
| | Sr.J. John E. Sprizzo | MDL-1153 IN RE: Bennett Funding Group, Inc., Securities Litigation (No. I) | 29 | 66 |
| | Sr.J. John E. Sprizzo | MDL-1499 IN RE: South African Apartheid Litigation | 13 | 14 |
| | Sr.J. John E. Sprizzo | MDL-1584 IN RE: Federal Home Loan Mortgage Corp. Securities & Derivative Litigation (No. II) | 1 | 8 |
| | D.J. Sidney H. Stein | MDL-1603 IN RE: OxyContin Antitrust Litigation | 59 | 63 |
| | Sr.J. Robert W. Sweet and Sr.J. John F. Keenan* | MDL-1448 IN RE: Air Crash at Belle Harbor, New York, on November 12, 2001 | 52 | 376 |
| | | * Judge Keenan is assigned to actions in which Judge Sweet is recused. | | |
| OHN | D.J. Peter C. Economus | MDL-1561 IN RE: Travel Agent Commission Antitrust Litigation | 1 | 3 |
| | Sr.J. David A. Katz | MDL-1742 IN RE: Ortho Evra Products Liability Litigation | 1,040 | 1,179 |
| | D.J. Donald C. Nugent | MDL-1488 IN RE: Ford Motor Co., Panther Platform/Fuel Tank Design Products Liability Litigation | 3 | 31 |
| | D.J. Kathleen McDonald O'Malley | MDL-1401 IN RE: Sulzer Orthopedics Inc. Hip Prosthesis and Knee Prosthesis Products Liability Litigation | 3 | 434 |
| | D.J. Kathleen McDonald O'Malley | MDL-1490 IN RE: Commercial Money Center, Inc., Equipment Lease Litigation | 31 | 38 |
| | D.J. Kathleen McDonald O'Malley | MDL-1535 IN RE: Welding Fume Products Liability Litigation | 3,299 | 11,569 |
| | D.J. Dan A. Polster | MDL-1909 IN RE: Gadolinium Contrast Dyes Products Liability Litigation | 25 | 25 |
| OHS | D.J. Gregory L. Frost | MDL-1638 IN RE: Foundry Resins Antitrust Litigation | 1 | 20 |
| | Sr.J. James L. Graham | MDL-1565 IN RE: National Century Financial Enterprises, Inc., Investment Litigation | 21 | 22 |
| | Sr.J. James L. Graham | MDL-1829 IN RE: Vision Service Plan Tax Litigation | 5 | 5 |
| OKW | D.J. Stephen P. Friot | MDL-1564 IN RE: Farmers Insurance Co., Inc., FCRA Litigation | 7 | 12 |
| OR | Sr.J. Robert E. Jones | MDL-1439 IN RE: Farmers Insurance Exchange Claims Representatives' Overtime Pay Litigation | 4 | 13 |

| District | JUDGE | LITIGATION | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| PAE | C.J. Harvey Bartle III | MDL-1203 IN RE: Diet Drugs (Phentermine/Fenfluramine/Dexfenfluramine) Products Liability Litigation | 983 | 20,156 |
| | D.J. Ronald L. Buckwalter | MDL-1014 IN RE: Orthopedic Bone Screw Products Liability Litigation | 1 | 3,085 |
| | D.J. Ronald L. Buckwalter | MDL-1741 IN RE: Isolagen, Inc., Securities & Derivative Litigation | 5 | 5 |
| | D.J. Stewart Dalzell | MDL-1682 IN RE: Hydrogen Peroxide Antitrust Litigation | 2 | 34 |
| | D.J. Legrome D. Davis | MDL-1684 IN RE: Plastics Additives Antitrust Litigation (No. II) | 8 | 10 |
| | Sr.J. Jan E. DuBois | MDL-1261 IN RE: Linerboard Antitrust Litigation | 8 | 20 |
| | Sr.J. John P. Fullam | MDL-1782 IN RE: Pharmacy Benefit Managers Antitrust Litigation | 2 | 6 |
| | Sr.J. James T. Giles | MDL-875 IN RE: Asbestos Products Liability Litigation (No. VI) | 34,383 | 112,229 |
| | Sr.J. Bruce W. Kauffman | MDL-969 IN RE: Unisys Corp. Retiree Medical Benefit "ERISA" Litigation | 8 | 14 |
| | D.J. Mary A. McLaughlin | MDL-1712 IN RE: American Investors Life Insurance Co. Annuity Marketing and Sales Practices Litigation | 14 | 15 |
| | Sr.J. Thomas N. O'Neill, Jr. | MDL-1904 IN RE: OSI Restaurant Partners, LLC, Fair and Accurate Credit Transactions Act (FACTA) Litigation | 4 | 4 |
| | Sr.J. Louis H. Pollak | MDL-1817 IN RE: CertainTeed Corp. Roofing Shingle Products Liability Litigation | 21 | 21 |
| | D.J. Cynthia M. Rufe | MDL-1871 IN RE: Avandia Marketing, Sales Practices and Products Liability Litigation | 130 | 130 |
| | D.J. Timothy J. Savage | MDL-1675 IN RE: ACE Limited Securities Litigation | 4 | 4 |
| | D.J. Timothy J. Savage | MDL-1768 IN RE: Methyl Methacrylate (MMA) Antitrust Litigation | 18 | 18 |
| | Sr.J. Lawrence F. Stengel | MDL-1879 IN RE: Sterling Financial Corporation Securities Litigation | 1 | 9 |
| | D.J. Richard Barclay Surrick | MDL-1426 IN RE: Automotive Refinishing Paint Antitrust Litigation | 61 | 63 |
| | D.J. Richard Barclay Surrick | MDL-1912 IN RE: Fasteners Antitrust Litigation | 20 | 20 |
| PAM | D.J. Thomas I. Vanaskie | MDL-1556 IN RE: Pressure Sensitive Labelstock Antitrust Litigation | 11 | 11 |
| PAW | D.J. Gary L. Lancaster | MDL-1674 IN RE: Community Bank of Northern Virginia Mortgage Lending Practices Litigation | 7 | 8 |
| RI | C.J. Mary M. Lisi | MDL-1842 IN RE: Kugel Mesh Hernia Patch Products Liability Litigation | 539 | 541 |
| SC | Sr.J. C. Weston Houck | MDL-1865 IN RE: Household Goods Movers Antitrust Litigation | 3 | 3 |
| | C.J. David C. Norton | MDL-1785 IN RE: Bausch & Lomb Inc. Contact Lens Solution Products Liability Litigation | 290 | 292 |
| TNE | C.J. Curtis L. Collier | MDL-1552 IN RE: UnumProvident Corp. Securities, Derivative & "ERISA" Litigation | 19 | 28 |
| | D.J. J. Ronnie Greer | MDL-1899 IN RE: Southeastern Milk Antitrust Litigation | 6 | 6 |
| TNM | C.J. Todd J. Campbell | MDL-1760 IN RE: Aredia and Zometa Products Liability Litigation | 380 | 388 |
| | Sr.J. John T. Nixon | MDL-1337 IN RE: Nortel Networks Corp. "ERISA" Litigation | 6 | 6 |
| | D.J. Aleta A. Trauger | MDL-1457 IN RE: Allstate Insurance Co. Underwriting and Rating Practices Litigation | 6 | 11 |
| TNW | D.J. J. Daniel Breen | MDL-1551 IN RE: Reciprocal of America (ROA) Sales Practices Litigation | 15 | 15 |

| District | JUDGE | LITIGATION | Actions Pending | Total Number of Actions |
|---|---|---|---|---|
| TXE | D.J. Leonard E. Davis | MDL-1512  IN RE: Electronic Data Systems Corp. Securities & "ERISA" Litigation | 4 | 29 |
| | D.J. T. John Ward | MDL-1530  IN RE: Fleming Companies Inc. Securities & Derivative Litigation | 10 | 22 |
| TXN | Sr.J. A. Joe Fish | MDL-1578  IN RE: UICI "Association-Group" Insurance Litigation | 2 | 28 |
| | D.J. Terry R. Means | MDL-1875  IN RE: RadioShack Corp. "ERISA" Litigation | 4 | 4 |
| TXS | D.J. Vanessa D. Gilmore | MDL-1646  IN RE: Testmasters Trademark Litigation | 1 | 6 |
| | D.J. Melinda Harmon | MDL-1446  IN RE: Enron Corp. Securities, Derivative & "ERISA" Litigation | 110 | 196 |
| | D.J. Lynn N. Hughes | MDL-1609  IN RE: Service Corporation International Securities Litigation | 1 | 4 |
| | D.J. Janis Graham Jack | MDL-1810  IN RE: MERSCORP Inc., et al., Real Estate Settlement Procedures Act (RESPA) Litigation | 13 | 30 |
| | D.J. Sim Lake | MDL-1886  IN RE: Refined Petroleum Products Antitrust Litigation | 6 | 6 |
| UT | D.J. Dale A. Kimball | MDL-1546  IN RE: Medical Waste Services Antitrust Litigation | 1 | 8 |
| VAE | D.J. Leonie M. Brinkema | MDL-1705  IN RE: Xybernaut Corp. Securities Litigation | 9 | 10 |
| WAW | Sr.J. John C. Coughenour | MDL-1896  IN RE: General Motors Corp. Speedometer Products Liability Litigation | 3 | 3 |
| | D.J. Marsha J. Pechman | MDL-1919  IN RE: Washington Mutual, Inc. Securities, Derivative & "ERISA" Litigation | 15 | 15 |
| | D.J. Barbara Jacobs Rothstein | MDL-1407  IN RE: Phenylpropanolamine (PPA) Products Liability Litigation | 199 | 3,376 |
| WY | C.J. William F. Downes | MDL-1293  IN RE: Natural Gas Royalties Qui Tam Litigation | 74 | 83 |

# U.S. DISTRICT COURT - JUDICIAL CASELOAD PROFILE

| | | | 12-MONTH PERIOD ENDING SEPTEMBER 30 | | | | | | Numerical Standing | |
|---|---|---|---|---|---|---|---|---|---|---|
| **LOUISIANA EASTERN** | | | 2007 | 2006 | 2005 | 2004 | 2003 | 2002 | U.S. | Circuit |
| OVERALL CASELOAD STATISTICS | Filings* | | 10,949 | 10,173 | 5,152 | 3,783 | 3,990 | 4,187 | | |
| | Terminations | | 6,596 | 3,611 | 3,339 | 3,584 | 3,883 | 3,834 | | |
| | Pending | | 16,431 | 12,238 | 5,326 | 3,526 | 3,324 | 3,213 | | |
| | % Change in Total Filings | Over Last Year | | 7.6 | | | | | 15 | 1 |
| | | Over Earlier Years | | | 112.5 | 189.4 | 174.4 | 161.5 | 1 | 1 |
| Number of Judgeships | | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| Vacant Judgeship Months** | | | .0 | .0 | .0 | .0 | .0 | 12.1 | | |
| ACTIONS PER JUDGESHIP | FILINGS | Total | 913 | 848 | 429 | 316 | 332 | 348 | 4 | 1 |
| | | Civil | 874 | 817 | 398 | 283 | 297 | 315 | 2 | 1 |
| | | Criminal Felony | 31 | 23 | 24 | 25 | 27 | 26 | 88 | 9 |
| | | Supervised Release Hearings** | 8 | 8 | 7 | 8 | 8 | 7 | 86 | 7 |
| | Pending Cases | | 1,369 | 1,020 | 444 | 294 | 277 | 268 | 1 | 1 |
| | Weighted Filings** | | 914 | 568 | 317 | 314 | 320 | 339 | 1 | 1 |
| | Terminations | | 550 | 301 | 278 | 299 | 324 | 320 | 15 | 5 |
| | Trials Completed | | 12 | 13 | 12 | 12 | 13 | 12 | 79 | 9 |
| MEDIAN TIMES (months) | From Filing to Disposition | Criminal Felony | 9.3 | 10.3 | 9.1 | 6.8 | 7.2 | 7.2 | 58 | 8 |
| | | Civil** | 7.9 | 11.6 | 9.6 | 9.3 | 9.8 | 8.7 | 27 | 4 |
| | From Filing to Trial** (Civil Only) | | 19.7 | 20.0 | 17.0 | 16.2 | 17.4 | 16.4 | 22 | 4 |
| OTHER | Civil Cases Over 3 Years Old** | Number | 374 | 569 | 314 | 225 | 40 | 21 | | |
| | | Percentage | 2.3 | 4.8 | 6.2 | 6.9 | 1.3 | .7 | 18 | 3 |
| | Average Number of Felony Defendants Filed Per Case | | 1.4 | 1.3 | 1.6 | 1.7 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 34.60 | 37.85 | 36.84 | 27.30 | 28.51 | 27.28 | | |
| | | Percent Not Selected or Challenged | 39.5 | 44.3 | 30.1 | 28.8 | 30.6 | 26.5 | | |

| 2007 CIVIL AND CRIMINAL FELONY FILINGS BY NATURE OF SUIT AND OFFENSE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | TOTAL | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 10484 | 56 | 2403 | 423 | 9 | 250 | 96 | 5661 | 1077 | 45 | 254 | 1 | 209 |
| Criminal* | 366 | 3 | 96 | 49 | 101 | 49 | 12 | 9 | 10 | 12 | 2 | 10 | 13 |

* Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings "By Nature of Offense" do not.
** See "Explanation of Selected Terms."





Time between flights: 1 hr 9 min

| | | | |
|---|---|---|---|
| | Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min<br>Total duration: 4 hr 41 min | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

---

**SELECT ITINERARY**     **$498.00**     $836.41 Total Price »

| | | | |
|---|---|---|---|
| Choose this Departure » | Tue, May 6<br>Depart: 6:20 am<br>Arrive: 7:50 am<br><br>Duration: 1 hr 30 min | Northwest Airlines 2897<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2897 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 15 min

| | | | |
|---|---|---|---|
| | Tue, May 6<br>Depart: 9:05 am<br><br>Arrive: 11:59 am<br>Duration: 1 hr 54 min<br><br>Total duration: 4 hr 39 min | Northwest Airlines 4730<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4730 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

| | | | |
|---|---|---|---|
| Choose this Return » | Tue, May 13<br>Depart: 12:30 pm<br>Arrive: 1:36 pm<br><br>Duration: 2 hr 6 min | Northwest Airlines 4736<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4736 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 0 hr 39 min

| | | | |
|---|---|---|---|
| | Tue, May 13<br>Depart: 2:15 pm<br><br>Arrive: 3:37 pm<br>Duration: 1 hr 22 min<br>Total duration: 4 hr 7 min | Northwest Airlines 790<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

---

**SELECT ITINERARY**     **$498.00**     $836.41 Total Price »

| | | | |
|---|---|---|---|
| Choose this Departure » | Tue, May 6<br>Depart: 6:20 am<br>Arrive: 7:50 am<br><br>Duration: 1 hr 30 min | Northwest Airlines 2897<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2897 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 15 min

| | | | |
|---|---|---|---|
| | Tue, May 6<br>Depart: 9:05 am<br><br>Arrive: 11:59 am<br>Duration: 1 hr 54 min<br><br>Total duration: 4 hr 39 min | Northwest Airlines 4730<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4730 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

| | | | |
|---|---|---|---|
| Choose this Return » | Tue, May 13<br>Depart: 4:30 pm<br>Arrive: 5:45 pm<br><br>Duration: 2 hr 15 min | Northwest Airlines 4738<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4738 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 2 hr 20 min

| | | | |
|---|---|---|---|
| | Tue, May 13<br>Depart: 8:05 pm<br><br>Arrive: 9:32 pm | Northwest Airlines 1472<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Duration: 1 hr 27 min
Total duration: 6 hr 2 min

**✓ SELECT ITINERARY**    $498.00    $836.41 Total Price »

| Choose this Departure » | | | | |
|---|---|---|---|---|
| Tue, May 6<br>Depart: 6:20 am<br>Arrive: 7:50 am<br><br>Duration: 1 hr 30 min | | Northwest Airlines 2897<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2897 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 15 min

| | | | | |
|---|---|---|---|---|
| Tue, May 6<br>Depart: 9:05 am<br><br>Arrive: 11:59 am<br>Duration: 1 hr 54 min | | Northwest Airlines 4730<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4730 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 4 hr 39 min

| Choose this Return » | | | | |
|---|---|---|---|---|
| Tue, May 13<br>Depart: 7:08 pm<br>Arrive: 8:15 pm<br><br>Duration: 2 hr 7 min | | Northwest Airlines 3348<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by MESABA AVIATION/NWA AIRLINK 3348 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 2 hr 11 min

| | | | | |
|---|---|---|---|---|
| Tue, May 13<br>Depart: 10:26 pm<br><br>Arrive: 11:58 pm<br>Duration: 1 hr 32 min | | Northwest Airlines 2896<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2896 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 5 hr 50 min

**✓ SELECT ITINERARY**    $498.00    $836.41 Total Price »

| Choose this Departure » | | | | |
|---|---|---|---|---|
| Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am<br><br>Duration: 1 hr 22 min | | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 18 min

| | | | | |
|---|---|---|---|---|
| Tue, May 6<br>Depart: 10:10 am<br><br>Arrive: 1:10 pm<br>Duration: 2 hr 0 min | | Northwest Airlines 4732<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4732 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 4 hr 40 min

| Choose this Return » | | | | |
|---|---|---|---|---|
| Tue, May 13<br>Depart: 8:00 am<br>Arrive: 10:06 am<br><br>Duration: 2 hr 6 min | | Northwest Airlines 3352<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by MESABA AVIATION/NWA AIRLINK 3352 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 9 min

| | | | | |
|---|---|---|---|---|
| Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min | | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 4 hr 41 min

**✓ SELECT ITINERARY**    $498.00    $836.41 Total Price »

| Choose this Departure » | Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am<br><br>Duration: 1 hr 22 min | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
|---|---|---|---|---|
| | Time between flights: 1 hr 18 min | | | |
| | Tue, May 6<br>Depart: 10:10 am<br><br>Arrive: 1:10 pm<br>Duration: 2 hr 0 min | Northwest Airlines 4732<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4732 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| | Total duration: 4 hr 40 min | | | |
| Choose this Return » | Tue, May 13<br>Depart: 4:30 pm<br>Arrive: 5:45 pm<br><br>Duration: 2 hr 15 min | Northwest Airlines 4738<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4738 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| | Time between flights: 2 hr 20 min | | | |
| | Tue, May 13<br>Depart: 8:05 pm<br><br>Arrive: 9:32 pm<br>Duration: 1 hr 27 min<br>Total duration: 6 hr 2 min | Northwest Airlines 1472<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**✓ SELECT ITINERARY**    **$498.00**    $636.41 Total Price »

| Choose this Departure » | Tue, May 6<br>Depart: 11:00 am<br>Arrive: 12:30 pm<br><br>Duration: 1 hr 30 min | Northwest Airlines 2891<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2891 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
|---|---|---|---|---|
| | Time between flights: 3 hr 5 min | | | |
| | Tue, May 6<br>Depart: 3:35 pm<br><br>Arrive: 6:36 pm<br>Duration: 2 hr 1 min | Northwest Airlines 3353<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by MESABA AVIATION/NWA AIRLINK 3353 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| | Total duration: 6 hr 36 min | | | |
| Choose this Return » | Tue, May 13<br>Depart: 8:00 am<br>Arrive: 10:06 am<br><br>Duration: 2 hr 6 min | Northwest Airlines 3352<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by MESABA AVIATION/NWA AIRLINK 3352 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| | Time between flights: 1 hr 9 min | | | |
| | Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min<br>Total duration: 4 hr 41 min | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**✓ SELECT ITINERARY**    **$498.00**    $636.41 Total Price »

| Choose this Departure » | Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br><br>Duration: 1 hr 27 min | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
|---|---|---|---|---|
| | Time between flights: 1 hr 13 min | | | |

| | | | | |
|---|---|---|---|---|
| | Tue, May 6<br>Depart: 7:00 pm<br><br>Arrive: 9:57 pm<br>Duration: 1 hr 57 min<br><br>Total duration: 4 hr 37 min | Northwest Airlines 3349<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by MESABA AVIATION/NWA AIRLINK 3349 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| Choose this Return » | Tue, May 13<br>Depart: 9:00 am<br>Arrive: 10:06 am<br><br>Duration: 2 hr 6 min | Northwest Airlines 3352<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by MESABA AVIATION/NWA AIRLINK 3352 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 9 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min<br>Total duration: 4 hr 41 min | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**✔ SELECT ITINERARY** **$498.00** **$636.41 Total Price »**

| | | | | |
|---|---|---|---|---|
| Choose this Departure » | Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br><br>Duration: 1 hr 27 min | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 13 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 6<br>Depart: 7:00 pm<br><br>Arrive: 9:57 pm<br>Duration: 1 hr 57 min<br><br>Total duration: 4 hr 37 min | Northwest Airlines 3349<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by MESABA AVIATION/NWA AIRLINK 3349 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| Choose this Return » | Tue, May 13<br>Depart: 4:30 pm<br>Arrive: 5:45 pm<br><br>Duration: 2 hr 15 min | Northwest Airlines 4738<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4738 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 2 hr 20 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 13<br>Depart: 8:05 pm<br><br>Arrive: 9:32 pm<br>Duration: 1 hr 27 min<br>Total duration: 6 hr 2 min | Northwest Airlines 1472<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**✔ SELECT ITINERARY** **$498.00** **$636.41 Total Price »**

| | | | | |
|---|---|---|---|---|
| Choose this Departure » | Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br><br>Duration: 1 hr 27 min | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 13 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 6<br>Depart: 7:00 pm<br><br>Arrive: 9:57 pm<br>Duration: 1 hr 57 min<br><br>Total duration: 4 hr 37 min | Northwest Airlines 3349<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by MESABA AVIATION/NWA AIRLINK 3349 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

| | | | | |
|---|---|---|---|---|
| **Choose this Return »** | Tue, May 13<br>Depart: 7:08 pm<br>Arrive: 8:15 pm<br><br>Duration: 2 hr 7 min | Northwest Airlines 3348<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by MESABA AVIATION/NWA AIRLINK 3348 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 2 hr 11 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 13<br>Depart: 10:26 pm<br><br>Arrive: 11:58 pm<br>Duration: 1 hr 32 min | Northwest Airlines 2896<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2896 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 5 hr 50 min

---

**✓ SELECT ITINERARY**   **$498.00**    **$638.41 Total Price »**

| | | | | |
|---|---|---|---|---|
| **Choose this Departure »** | Tue, May 6<br>Depart: 6:20 am<br>Arrive: 7:50 am<br><br>Duration: 1 hr 30 min | Northwest Airlines 2897<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2897 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 15 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 6<br>Depart: 9:05 am<br><br>Arrive: 11:59 am<br>Duration: 1 hr 54 min | Northwest Airlines 4730<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4730 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 4 hr 39 min

| | | | | |
|---|---|---|---|---|
| **Choose this Return »** | Tue, May 13<br>Depart: 8:25 am<br>Arrive: 10:28 am<br><br>Duration: 2 hr 3 min | Northwest Airlines 9344<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by COMAIR 5199 | Equipment: Canadair 700<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 0 hr 47 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 4 hr 16 min

---

**✓ SELECT ITINERARY**   **$498.00**    **$638.41 Total Price »**

| | | | | |
|---|---|---|---|---|
| **Choose this Departure »** | Tue, May 6<br>Depart: 6:20 am<br>Arrive: 7:50 am<br><br>Duration: 1 hr 30 min | Northwest Airlines 2897<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2897 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 15 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 6<br>Depart: 9:05 am<br><br>Arrive: 11:59 am<br>Duration: 1 hr 54 min | Northwest Airlines 4730<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 4730 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 4 hr 39 min

| | | | | |
|---|---|---|---|---|
| **Choose this Return »** | Tue, May 13<br>Depart: 4:45 pm<br>Arrive: 5:44 pm<br><br>Duration: 1 hr 59 min | Northwest Airlines 9374<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by COMAIR 4958 | Equipment: Canadair 700<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 2 hr 21 min

| | | | |
|---|---|---|---|
| **Tue, May 13** | ✈ | Northwest Airlines 1472 | Equipment: DC9 | **View Seat Map »** |
| Depart: 8:05 pm | | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| Arrive: 9:32 pm | | Winnipeg, MB (YWG) | Approx. flight miles: 394 | Fare basis code: K7OANR |

Duration: 1 hr 27 min
Total duration: 5 hr 47 min

**⟳ SELECT ITINERARY**     **$498.00**     **$636.41 Total Price »**

**Choose this Departure »**

| | | | |
|---|---|---|---|
| **Tue, May 6** | ✈ | Northwest Airlines 789 | Equipment: DC9 | **View Seat Map »** |
| Depart: 7:30 am | | Winnipeg, MB (YWG) | Meal: None | Booking class: K/Coach |
| Arrive: 8:52 am | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | Fare basis code: K7OANR |

Duration: 1 hr 22 min

Time between flights: 1 hr 18 min

| | | | |
|---|---|---|---|
| **Tue, May 6** | ✈ | Northwest Airlines 4732 | Equipment: CRJ | **View Seat Map »** |
| Depart: 10:10 am | | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| Arrive: 1:10 pm | | Cincinnati, OH (CVG) | Approx. flight miles: 596 | Fare basis code: K7OANR |
| Duration: 2 hr 0 min | | Operated by PINNACLE AIRLINES/NWA AIRLINK 4732 | | |

Total duration: 4 hr 40 min

**Choose this Return »**

| | | | |
|---|---|---|---|
| **Tue, May 13** | ✈ | Northwest Airlines 9344 | Equipment: Canadair 700 | **View Seat Map »** |
| Depart: 9:25 am | | Cincinnati, OH (CVG) | Meal: None | Booking class: K/Coach |
| Arrive: 10:28 am | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 596 | Fare basis code: K7OANR |
| Duration: 2 hr 3 min | | Operated by COMAIR 5199 | | |

Time between flights: 0 hr 47 min

| | | | |
|---|---|---|---|
| **Tue, May 13** | ✈ | Northwest Airlines 1581 | Equipment: DC9 | **View Seat Map »** |
| Depart: 11:15 am | | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| Arrive: 12:41 pm | | Winnipeg, MB (YWG) | Approx. flight miles: 394 | Fare basis code: K7OANR |

Duration: 1 hr 26 min
Total duration: 4 hr 16 min

**⟳ SELECT ITINERARY**     **$498.00**     **$636.41 Total Price »**

**Choose this Departure »**

| | | | |
|---|---|---|---|
| **Tue, May 6** | ✈ | Northwest Airlines 789 | Equipment: DC9 | **View Seat Map »** |
| Depart: 7:30 am | | Winnipeg, MB (YWG) | Meal: None | Booking class: K/Coach |
| Arrive: 8:52 am | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | Fare basis code: K7OANR |

Duration: 1 hr 22 min

Time between flights: 1 hr 18 min

| | | | |
|---|---|---|---|
| **Tue, May 6** | ✈ | Northwest Airlines 4732 | Equipment: CRJ | **View Seat Map »** |
| Depart: 10:10 am | | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| Arrive: 1:10 pm | | Cincinnati, OH (CVG) | Approx. flight miles: 596 | Fare basis code: K7OANR |
| Duration: 2 hr 0 min | | Operated by PINNACLE AIRLINES/NWA AIRLINK 4732 | | |

Total duration: 4 hr 40 min

**Choose this Return »**

| | | | |
|---|---|---|---|
| **Tue, May 13** | ✈ | Northwest Airlines 9374 | Equipment: Canadair 700 | **View Seat Map »** |
| Depart: 4:45 pm | | Cincinnati, OH (CVG) | Meal: None | Booking class: K/Coach |
| Arrive: 5:44 pm | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 596 | Fare basis code: K7OANR |
| Duration: 1 hr 59 min | | Operated by COMAIR 4958 | | |

Time between flights: 2 hr 21 min

| | | | |
|---|---|---|---|
| **Tue, May 13** | ✈ | Northwest Airlines 1472 | Equipment: DC9 | **View Seat Map »** |
| Depart: 8:05 pm | | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| Arrive: 9:32 pm | | Winnipeg, MB (YWG) | Approx. flight miles: 394 | Fare basis code: K7OANR |

Duration: 1 hr 27 min
Total duration: 5 hr 47 min

**✓ SELECT ITINERARY**  **$498.00**    $838.41 Total Price »

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6 | | Northwest Airlines 2891 | Equipment: CRJ |
| Depart: 11:00 am | | Winnipeg, MB (YWG) | Meal: None |
| Arrive: 12:30 pm | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 |
| Duration: 1 hr 30 min | | Operated by PINNACLE AIRLINES/NWA AIRLINK 2891 | |

View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR

**Time between flights: 3 hr 0 min**

| | | | |
|---|---|---|---|
| Tue, May 6 | | Northwest Airlines 9387 | Equipment: Canadair 700 |
| Depart: 3:30 pm | | Minneapolis/St. Paul, MN (MSP) | Meal: None |
| Arrive: 6:22 pm | | Cincinnati, OH (CVG) | Approx. flight miles: 596 |
| Duration: 1 hr 52 min | | Operated by COMAIR 5158 | |
| Total duration: 6 hr 22 min | | | |

View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13 | | Northwest Airlines 9344 | Equipment: Canadair 700 |
| Depart: 9:25 am | | Cincinnati, OH (CVG) | Meal: None |
| Arrive: 10:28 am | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 596 |
| Duration: 2 hr 3 min | | Operated by COMAIR 5199 | |

View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR

**Time between flights: 0 hr 47 min**

| | | | |
|---|---|---|---|
| Tue, May 13 | | Northwest Airlines 1581 | Equipment: DC9 |
| Depart: 11:15 am | | Minneapolis/St. Paul, MN (MSP) | Meal: None |
| Arrive: 12:41 pm | | Winnipeg, MB (YWG) | Approx. flight miles: 394 |
| Duration: 1 hr 26 min | | | |
| Total duration: 4 hr 16 min | | | |

View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR

**✓ SELECT ITINERARY**  **$498.00**    $838.41 Total Price »

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6 | | Northwest Airlines 409 | Equipment: DC9 |
| Depart: 1:21 pm | | Winnipeg, MB (YWG) | Meal: None |
| Arrive: 2:45 pm | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 |
| Duration: 1 hr 24 min | | | |

View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR

**Time between flights: 3 hr 20 min**

| | | | |
|---|---|---|---|
| Tue, May 6 | | Northwest Airlines 9327 | Equipment: Canadair 700 |
| Depart: 6:05 pm | | Minneapolis/St. Paul, MN (MSP) | Meal: None |
| Arrive: 6:52 pm | | Cincinnati, OH (CVG) | Approx. flight miles: 596 |
| Duration: 1 hr 47 min | | Operated by COMAIR 5315 | |
| Total duration: 6 hr 31 min | | | |

View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13 | | Northwest Airlines 3352 | Equipment: CRJ |
| Depart: 9:00 am | | Cincinnati, OH (CVG) | Meal: None |
| Arrive: 10:06 am | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 596 |
| Duration: 2 hr 6 min | | Operated by MESABA AVIATION/NWA AIRLINK 3352 | |

View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR

**Time between flights: 1 hr 9 min**

| | | | |
|---|---|---|---|
| Tue, May 13 | | Northwest Airlines 1581 | Equipment: DC9 |
| Depart: 11:15 am | | Minneapolis/St. Paul, MN (MSP) | Meal: None |
| Arrive: 12:41 pm | | Winnipeg, MB (YWG) | Approx. flight miles: 394 |
| Duration: 1 hr 28 min | | | |
| Total duration: 4 hr 41 min | | | |

View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR

**✓ SELECT ITINERARY**  **$498.00**    $838.41 Total Price »

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6 | | Northwest Airlines 409 | Equipment: DC9 |
| Depart: 1:21 pm | | Winnipeg, MB (YWG) | Meal: None |
| Arrive: 2:45 pm | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 |
| Duration: 1 hr 24 min | | | |

View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR

Time between flights: 3 hr 20 min

| | | | |
|---|---|---|---|
| | Tue, May 6<br>Depart: 6:05 pm<br><br>Arrive: 8:52 pm<br>Duration: 1 hr 47 min<br>Total duration: 6 hr 31 min | Northwest Airlines 9327<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by COMAIR 5315 | Equipment: Canadair 700<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 9:25 am<br>Arrive: 10:28 am<br><br>Duration: 2 hr 3 min | Northwest Airlines 9344<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by COMAIR 5199 | Equipment: Canadair 700<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 0 hr 47 min

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min<br>Total duration: 4 hr 16 min | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**✓ SELECT ITINERARY**    **$498.00**    $836.41 Total Price »

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br><br>Duration: 1 hr 27 min | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 13 min

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 7:00 pm<br><br>Arrive: 9:57 pm<br>Duration: 1 hr 57 min<br><br>Total duration: 4 hr 37 min | Northwest Airlines 3349<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by MESABA AVIATION/NWA AIRLINK 3349 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 9:25 am<br>Arrive: 10:26 am<br><br>Duration: 2 hr 3 min | Northwest Airlines 9344<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by COMAIR 5199 | Equipment: Canadair 700<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 0 hr 47 min

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min<br>Total duration: 4 hr 16 min | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**✓ SELECT ITINERARY**    **$498.00**    $836.41 Total Price »

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br><br>Duration: 1 hr 27 min | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 13 min

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 7:00 pm<br><br>Arrive: 9:57 pm<br>Duration: 1 hr 57 min<br><br>Total duration: 4 hr 37 min | Northwest Airlines 3349<br>Minneapolis/St. Paul, MN (MSP)<br>Cincinnati, OH (CVG)<br>Operated by MESABA AVIATION/NWA AIRLINK 3349 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

| Choose this Return » | Tue, May 13<br>Depart: 4:45 pm<br>Arrive: 5:44 pm<br><br>Duration: 1 hr 59 min | Northwest Airlines 9374<br>Cincinnati, OH (CVG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by COMAIR 4958 | Equipment: Canadair 700<br>Meal: None<br>Approx. flight miles: 596 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
|---|---|---|---|---|

**Time between flights: 2 hr 21 min**

|  | Tue, May 13<br>Depart: 8:05 pm<br><br>Arrive: 9:32 pm<br>Duration: 1 hr 27 min<br>**Total duration: 5 hr 47 min** | Northwest Airlines 1472<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
|---|---|---|---|---|

SITE SEARCH        | Go |            |  About Northwest   |   Contact Us   |   Terms of Use & Privacy   |   Customers First   |   Site Map   |   Travel Agents
powered by *ORBITZ Technology*

Share E-mail   XML  Add RSS Feeds
© 2008 Northwest Airlines



|  |  | (MSP) |  | Fare basis code: KRO7NR |
|--|--|-------|--|-------------------------|
| Arrive: 10:30 am | | Winnipeg, MB (YWG) | Approx. flight miles: 394 | |
| Duration: 1 hr 30 min | | Operated by PINNACLE AIRLINES/NWA AIRLINK 2890 | | |

Total duration: 4 hr 50 min

---

**■ SELECT ITINERARY**   **$448.00**   **$580.16 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am | ✈ | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|
| | Duration: 1 hr 22 min | | | | |

Time between flights: 1 hr 26 min

| | Tue, May 6<br>Depart: 10:18 am | ✈ | Northwest Airlines 748<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|
| | Arrive: 1:02 pm<br>Duration: 1 hr 44 min | | Detroit, MI (DTW) | Approx. flight miles: 532 | |

Total duration: 4 hr 32 min

| Choose this Return » | Tue, May 13<br>Depart: 8:40 am<br>Arrive: 9:28 am | ✈ | Northwest Airlines 763<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|
| | Duration: 1 hr 48 min | | | | |

Time between flights: 1 hr 47 min

| | Tue, May 13<br>Depart: 11:15 am | ✈ | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|
| | Arrive: 12:41 pm<br>Duration: 1 hr 26 min | | Winnipeg, MB (YWG) | Approx. flight miles: 394 | |

Total duration: 5 hr 1 min

---

**✓ SELECT ITINERARY**   **$448.00**   **$580.16 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am | ✈ | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|
| | Duration: 1 hr 22 min | | | | |

Time between flights: 2 hr 31 min

| | Tue, May 6<br>Depart: 11:23 am | ✈ | Northwest Airlines 750<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|
| | Arrive: 2:10 pm<br>Duration: 1 hr 47 min | | Detroit, MI (DTW) | Approx. flight miles: 532 | |

Total duration: 5 hr 40 min

| Choose this Return » | Tue, May 13<br>Depart: 8:40 am<br>Arrive: 9:28 am | ✈ | Northwest Airlines 763<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|
| | Duration: 1 hr 48 min | | | | |

Time between flights: 1 hr 47 min

| | Tue, May 13<br>Depart: 11:15 am | ✈ | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|
| | Arrive: 12:41 pm<br>Duration: 1 hr 26 min | | Winnipeg, MB (YWG) | Approx. flight miles: 394 | |

Total duration: 5 hr 1 min

---

**✓ SELECT ITINERARY**   **$448.00**   **$580.16 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 7:30 am | ✈ | Northwest Airlines 789<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Arrive: 8:52 am | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | Fare basis code: KRO7NR |
| Duration: 1 hr 22 min | | | |

Time between flights: 2 hr 31 min

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 11:23 am | Northwest Airlines 750<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Arrive: 2:10 pm<br>Duration: 1 hr 47 min<br>Total duration: 5 hr 40 min | Detroit, MI (DTW) | Approx. flight miles: 532 | |

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 9:22 am<br>Arrive: 10:15 am | Northwest Airlines 741<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: Boeing 757<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Duration: 1 hr 53 min | | | |

Time between flights: 1 hr 0 min

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 11:15 am | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Arrive: 12:41 pm<br>Duration: 1 hr 26 min<br>Total duration: 4 hr 19 min | Winnipeg, MB (YWG) | Approx. flight miles: 394 | |

**✓ SELECT ITINERARY**   **$448.00**   **$580.16 Total Price »**

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Duration: 1 hr 22 min | | | |

Time between flights: 1 hr 14 min

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 10:06 am | Northwest Airlines 768<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Arrive: 12:50 pm<br>Duration: 1 hr 44 min<br>Total duration: 4 hr 20 min | Detroit, MI (DTW) | Approx. flight miles: 532 | |

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 11:31 am<br>Arrive: 12:21 pm | Northwest Airlines 753<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Duration: 1 hr 50 min | | | |

Time between flights: 1 hr 54 min

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 2:15 pm | Northwest Airlines 790<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Arrive: 3:37 pm<br>Duration: 1 hr 22 min<br>Total duration: 5 hr 6 min | Winnipeg, MB (YWG) | Approx. flight miles: 394 | |

**✓ SELECT ITINERARY**   **$448.00**   **$580.16 Total Price »**

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Duration: 1 hr 22 min | | | |

Time between flights: 1 hr 26 min

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 10:18 am | Northwest Airlines 748<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Arrive: 1:02 pm<br>Duration: 1 hr 44 min<br>Total duration: 4 hr 32 min | Detroit, MI (DTW) | Approx. flight miles: 532 | |

Choose this Return »

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 11:31 am<br>Arrive: 12:21 pm<br><br>Duration: 1 hr 50 min | Northwest Airlines 753<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**Time between flights: 1 hr 54 min**

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 2:15 pm<br><br>Arrive: 3:37 pm<br>Duration: 1 hr 22 min<br>Total duration: 5 hr 6 min | Northwest Airlines 790<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

✓ SELECT ITINERARY    **$448.00**    $580.16 Total Price »

Choose this Departure »

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am<br><br>Duration: 1 hr 22 min | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**Time between flights: 2 hr 31 min**

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 11:23 am<br><br>Arrive: 2:10 pm<br>Duration: 1 hr 47 min<br>Total duration: 5 hr 40 min | Northwest Airlines 750<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Detroit, MI (DTW) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Choose this Return »

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 11:31 am<br>Arrive: 12:21 pm<br><br>Duration: 1 hr 50 min | Northwest Airlines 753<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**Time between flights: 1 hr 54 min**

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 2:15 pm<br><br>Arrive: 3:37 pm<br>Duration: 1 hr 22 min<br>Total duration: 5 hr 6 min | Northwest Airlines 790<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

✓ SELECT ITINERARY    **$448.00**    $580.16 Total Price »

Choose this Departure »

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am<br><br>Duration: 1 hr 22 min | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**Time between flights: 1 hr 26 min**

| | | | |
|---|---|---|---|
| Tue, May 6<br>Depart: 10:18 am<br><br>Arrive: 1:02 pm<br>Duration: 1 hr 44 min<br>Total duration: 4 hr 32 min | Northwest Airlines 748<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Detroit, MI (DTW) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Choose this Return »

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 12:02 pm<br>Arrive: 12:51 pm<br><br>Duration: 1 hr 49 min | Northwest Airlines 747<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: A320<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**Time between flights: 1 hr 24 min**

| | | | |
|---|---|---|---|
| Tue, May 13<br>Depart: 2:15 pm | Northwest Airlines 790<br>Minneapolis/St. Paul, MN | Equipment: DC9<br>Meal: None | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (MSP) |  |  |
|  | Arrive: 3:37 pm | Winnipeg, MB (YWG) | Approx. flight miles: 394 |  |
|  | Duration: 1 hr 22 min |  |  |  |
|  | Total duration: 4 hr 35 min |  |  |  |

**✓ SELECT ITINERARY**   **$448.00**    **$580.16 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am<br><br>Duration: 1 hr 22 min | 🛪 | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|
|  | Time between flights: 2 hr 31 min |  |  |  |  |
|  | Tue, May 6<br>Depart: 11:23 am<br><br>Arrive: 2:10 pm<br>Duration: 1 hr 47 min<br>Total duration: 5 hr 40 min | 🛪 | Northwest Airlines 750<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Detroit, MI (DTW) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Choose this Return » | Tue, May 13<br>Depart: 12:02 pm<br>Arrive: 12:51 pm<br><br>Duration: 1 hr 49 min | 🛪 | Northwest Airlines 747<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: A320<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|  | Time between flights: 1 hr 24 min |  |  |  |  |
|  | Tue, May 13<br>Depart: 2:15 pm<br><br>Arrive: 3:37 pm<br>Duration: 1 hr 22 min<br>Total duration: 4 hr 35 min | 🛪 | Northwest Airlines 790<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**✓ SELECT ITINERARY**   **$448.00**    **$580.16 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am<br><br>Duration: 1 hr 22 min | 🛪 | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|
|  | Time between flights: 2 hr 31 min |  |  |  |  |
|  | Tue, May 6<br>Depart: 11:23 am<br><br>Arrive: 2:10 pm<br>Duration: 1 hr 47 min<br>Total duration: 5 hr 40 min | 🛪 | Northwest Airlines 750<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Detroit, MI (DTW) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| Choose this Return » | Tue, May 13<br>Depart: 5:08 pm<br>Arrive: 5:58 pm<br><br>Duration: 1 hr 50 min | 🛪 | Northwest Airlines 757<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: Boeing 757<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|  | Time between flights: 2 hr 7 min |  |  |  |  |
|  | Tue, May 13<br>Depart: 8:05 pm<br><br>Arrive: 9:32 pm<br>Duration: 1 hr 27 min<br>Total duration: 5 hr 24 min | 🛪 | Northwest Airlines 1472<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**✓ SELECT ITINERARY**   **$448.00**    **$580.16 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am | 🛪 | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
|---|---|---|---|---|---|

(MSP)

Duration: 1 hr 22 min

Time between flights: 1 hr 14 min

| | | | |
|---|---|---|---|
| Tue, May 6 | Northwest Airlines 768 | Equipment: DC9 | View Seat Map » |
| Depart: 10:06 am | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach Fare basis code: KRO7NR |
| Arrive: 12:50 pm | Detroit, MI (DTW) | Approx. flight miles: 532 | |
| Duration: 1 hr 44 min | | | |
| Total duration: 4 hr 20 min | | | |

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13 | Northwest Airlines 761 | Equipment: DC9 | View Seat Map » |
| Depart: 7:04 pm | Detroit, MI (DTW) | Meal: None | Booking class: K/Coach |
| Arrive: 7:57 pm | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 532 | Fare basis code: KRO7NR |
| Duration: 1 hr 53 min | | | |

Time between flights: 2 hr 29 min

| | | | |
|---|---|---|---|
| Tue, May 13 | Northwest Airlines 2896 | Equipment: CRJ | View Seat Map » |
| Depart: 10:26 pm | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach Fare basis code: KRO7NR |
| Arrive: 11:58 pm | Winnipeg, MB (YWG) | Approx. flight miles: 394 | |
| Duration: 1 hr 32 min | Operated by PINNACLE AIRLINES/NWA AIRLINK 2896 | | |
| Total duration: 5 hr 54 min | | | |

**✓ SELECT ITINERARY**    **$448.00**    **$580.16 Total Price »**

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6 | Northwest Airlines 789 | Equipment: DC9 | View Seat Map » |
| Depart: 7:30 am | Winnipeg, MB (YWG) | Meal: None | Booking class: K/Coach Fare basis code: KRO7NR |
| Arrive: 8:52 am | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | |
| Duration: 1 hr 22 min | | | |

Time between flights: 1 hr 14 min

| | | | |
|---|---|---|---|
| Tue, May 6 | Northwest Airlines 768 | Equipment: DC9 | View Seat Map » |
| Depart: 10:06 am | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach Fare basis code: KRO7NR |
| Arrive: 12:50 pm | Detroit, MI (DTW) | Approx. flight miles: 532 | |
| Duration: 1 hr 44 min | | | |
| Total duration: 4 hr 20 min | | | |

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13 | Northwest Airlines 755 | Equipment: Boeing 757 | View Seat Map » |
| Depart: 7:10 pm | Detroit, MI (DTW) | Meal: None | Booking class: K/Coach |
| Arrive: 8:05 pm | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 532 | Fare basis code: KRO7NR |
| Duration: 1 hr 55 min | | | |

Time between flights: 2 hr 21 min

| | | | |
|---|---|---|---|
| Tue, May 13 | Northwest Airlines 2896 | Equipment: CRJ | View Seat Map » |
| Depart: 10:26 pm | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach Fare basis code: KRO7NR |
| Arrive: 11:58 pm | Winnipeg, MB (YWG) | Approx. flight miles: 394 | |
| Duration: 1 hr 32 min | Operated by PINNACLE AIRLINES/NWA AIRLINK 2896 | | |
| Total duration: 5 hr 48 min | | | |

**✓ SELECT ITINERARY**    **$448.00**    **$580.16 Total Price »**

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6 | Northwest Airlines 789 | Equipment: DC9 | View Seat Map » |
| Depart: 7:30 am | Winnipeg, MB (YWG) | Meal: None | Booking class: K/Coach Fare basis code: KRO7NR |
| Arrive: 8:52 am | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | |
| Duration: 1 hr 22 min | | | |

Time between flights: 1 hr 14 min

| | | | |
|---|---|---|---|
| Tue, May 6 | Northwest Airlines 768 | Equipment: DC9 | View Seat Map » |
| Depart: 10:06 am | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach Fare basis code: KRO7NR |
| Arrive: 12:50 pm | Detroit, MI (DTW) | Approx. flight miles: 532 | |
| Duration: 1 hr 44 min | | | |

Total duration: 4 hr 20 min

| | | | | |
|---|---|---|---|---|
| **Choose this Return »** | Tue, May 13<br>Depart: 8:50 pm<br>Arrive: 9:44 pm<br><br>Duration: 1 hr 54 min | Northwest Airlines 759<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Time between flights: 0 hr 42 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 13<br>Depart: 10:26 pm<br><br>Arrive: 11:58 pm<br>Duration: 1 hr 32 min | Northwest Airlines 2896<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE<br>AIRLINES/NWA AIRLINK 2896 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Total duration: 4 hr 8 min

**SELECT ITINERARY**    $448.00     $580.16 Total Price »

| | | | | |
|---|---|---|---|---|
| **Choose this Departure »** | Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am<br><br>Duration: 1 hr 22 min | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Time between flights: 2 hr 31 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 6<br>Depart: 11:23 am<br><br>Arrive: 2:10 pm<br>Duration: 1 hr 47 min | Northwest Airlines 750<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Detroit, MI (DTW) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Total duration: 5 hr 40 min

| | | | | |
|---|---|---|---|---|
| **Choose this Return »** | Tue, May 13<br>Depart: 8:50 pm<br>Arrive: 9:44 pm<br><br>Duration: 1 hr 54 min | Northwest Airlines 759<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Time between flights: 0 hr 42 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 13<br>Depart: 10:26 pm<br><br>Arrive: 11:58 pm<br>Duration: 1 hr 32 min | Northwest Airlines 2896<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE<br>AIRLINES/NWA AIRLINK 2896 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Total duration: 4 hr 8 min

**SELECT ITINERARY**    $448.00     $580.16 Total Price »

| | | | | |
|---|---|---|---|---|
| **Choose this Departure »** | Tue, May 6<br>Depart: 1:21 pm<br>Arrive: 2:45 pm<br><br>Duration: 1 hr 24 min | Northwest Airlines 409<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Time between flights: 2 hr 29 min

| | | | | |
|---|---|---|---|---|
| | Tue, May 6<br>Depart: 5:14 pm<br><br>Arrive: 8:04 pm<br>Duration: 1 hr 50 min | Northwest Airlines 758<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Detroit, MI (DTW) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Total duration: 5 hr 43 min

| | | | | |
|---|---|---|---|---|
| **Choose this Return »** | Tue, May 13<br>Depart: 9:22 am<br>Arrive: 10:15 am<br><br>Duration: 1 hr 53 min | Northwest Airlines 741<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: Boeing 757<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Time between flights: 1 hr 0 min

| | | | |
|---|---|---|---|
| **Tue, May 13** | ✈ | Northwest Airlines 1581 | Equipment: DC9 | View Seat Map » |
| Depart: 11:15 am | | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| | | Winnipeg, MB (YWG) | Approx. flight miles: 394 | Fare basis code: KRO7NR |
| Arrive: 12:41 pm | | | | |
| Duration: 1 hr 26 min | | | | |
| Total duration: 4 hr 19 min | | | | |

☑ SELECT ITINERARY    **$448.00**    $580.16 Total Price »

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6 | ✈ | Northwest Airlines 409 | Equipment: DC9 | View Seat Map » |
| Depart: 1:21 pm | | Winnipeg, MB (YWG) | Meal: None | Booking class: K/Coach |
| Arrive: 2:45 pm | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | Fare basis code: KRO7NR |
| Duration: 1 hr 24 min | | | | |

**Time between flights: 2 hr 29 min**

| | | | |
|---|---|---|---|
| Tue, May 6 | ✈ | Northwest Airlines 758 | Equipment: DC9 | View Seat Map » |
| Depart: 6:14 pm | | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| Arrive: 8:04 pm | | Detroit, MI (DTW) | Approx. flight miles: 532 | Fare basis code: KRO7NR |
| Duration: 1 hr 50 min | | | | |
| Total duration: 5 hr 43 min | | | | |

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13 | ✈ | Northwest Airlines 757 | Equipment: Boeing 757 | View Seat Map » |
| Depart: 5:08 pm | | Detroit, MI (DTW) | Meal: None | Booking class: K/Coach |
| Arrive: 5:58 pm | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 532 | Fare basis code: KRO7NR |
| Duration: 1 hr 50 min | | | | |

**Time between flights: 2 hr 7 min**

| | | | |
|---|---|---|---|
| Tue, May 13 | ✈ | Northwest Airlines 1472 | Equipment: DC9 | View Seat Map » |
| Depart: 8:05 pm | | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| Arrive: 9:32 pm | | Winnipeg, MB (YWG) | Approx. flight miles: 394 | Fare basis code: KRO7NR |
| Duration: 1 hr 27 min | | | | |
| Total duration: 5 hr 24 min | | | | |

☑ SELECT ITINERARY    **$448.00**    $580.16 Total Price »

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6 | ✈ | Northwest Airlines 409 | Equipment: DC9 | View Seat Map » |
| Depart: 1:21 pm | | Winnipeg, MB (YWG) | Meal: None | Booking class: K/Coach |
| Arrive: 2:45 pm | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | Fare basis code: KRO7NR |
| Duration: 1 hr 24 min | | | | |

**Time between flights: 2 hr 29 min**

| | | | |
|---|---|---|---|
| Tue, May 6 | ✈ | Northwest Airlines 758 | Equipment: DC9 | View Seat Map » |
| Depart: 5:14 pm | | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| Arrive: 8:04 pm | | Detroit, MI (DTW) | Approx. flight miles: 532 | Fare basis code: KRO7NR |
| Duration: 1 hr 50 min | | | | |
| Total duration: 5 hr 43 min | | | | |

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13 | ✈ | Northwest Airlines 759 | Equipment: DC9 | View Seat Map » |
| Depart: 8:50 pm | | Detroit, MI (DTW) | Meal: None | Booking class: K/Coach |
| Arrive: 9:44 pm | | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 532 | Fare basis code: KRO7NR |
| Duration: 1 hr 54 min | | | | |

**Time between flights: 0 hr 42 min**

| | | | |
|---|---|---|---|
| Tue, May 13 | ✈ | Northwest Airlines 2896 | Equipment: CRJ | View Seat Map » |
| Depart: 10:26 pm | | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| Arrive: 11:58 pm | | Winnipeg, MB (YWG) | Approx. flight miles: 394 | Fare basis code: KRO7NR |
| Duration: 1 hr 32 min | | Operated by PINNACLE AIRLINES/NWA AIRLINK 2896 | | |
| Total duration: 4 hr 8 min | | | | |

☑ SELECT ITINERARY    **$448.00**    $580.16 Total Price »

| | | | | |
|---|---|---|---|---|
| **Choose this Departure »** | Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br><br>Duration: 1 hr 27 min | ➤— | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**Time between flights: 1 hr 1 min**

| | | | | |
|---|---|---|---|---|
| | Tue, May 6<br>Depart: 6:48 pm<br><br>Arrive: 9:40 pm<br>Duration: 1 hr 52 min<br>Total duration: 4 hr 20 min | ➤— | Northwest Airlines 862<br>Minneapolis/St. Paul, MN (MSP)<br>Detroit, MI (DTW) | Equipment: 757<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| **Choose this Return »** | Tue, May 13<br>Depart: 6:40 am<br>Arrive: 7:28 am<br><br>Duration: 1 hr 48 min | ➤— | Northwest Airlines 739<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: 757<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**Time between flights: 1 hr 32 min**

| | | | | |
|---|---|---|---|---|
| | Tue, May 13<br>Depart: 9:00 am<br><br>Arrive: 10:30 am<br>Duration: 1 hr 30 min<br><br>Total duration: 4 hr 50 min | ➤— | Northwest Airlines 2890<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2890 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

| | | | | | |
|---|---|---|---|---|---|
| **✓ SELECT ITINERARY** | **$448.00** | **$580.16 Total Price** | | | |
| **Choose this Departure »** | Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br><br>Duration: 1 hr 27 min | ➤— | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**Time between flights: 1 hr 1 min**

| | | | | |
|---|---|---|---|---|
| | Tue, May 6<br>Depart: 6:48 pm<br><br>Arrive: 9:40 pm<br>Duration: 1 hr 52 min<br>Total duration: 4 hr 20 min | ➤— | Northwest Airlines 862<br>Minneapolis/St. Paul, MN (MSP)<br>Detroit, MI (DTW) | Equipment: 757<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |
| **Choose this Return »** | Tue, May 13<br>Depart: 8:40 am<br>Arrive: 9:28 am<br><br>Duration: 1 hr 48 min | ➤— | Northwest Airlines 763<br>Detroit, MI (DTW)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 532 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

**Time between flights: 1 hr 47 min**

| | | | | |
|---|---|---|---|---|
| | Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min<br>Total duration: 5 hr 1 min | ➤— | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: KRO7NR |

Home  |  Profile  |  Need Help?  |  Contact Us  |  Site Map



## Flight Schedules

**Related Links**

**Flight Schedules FAQs**

**Mobile Tools**

Click on the flight number for additional details. Some information such as gate assignments are only available within 24 hours of flight departure.

**Winnipeg, MB to Detroit-Wayne County, MI on Wed, 30 Apr 2008**

| Carrier Flight # | Depart Time/Date | Depart Airport | Arrive Time/Date | Arrive Airport | Equipment Type | Stops | Flight Time |
|---|---|---|---|---|---|---|---|
| Delta 6795 * | 1:20pm 30 Apr 2008 | YWG | 2:38pm 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 6:02 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 7131 * | 4:05pm 30 Apr 2008 | MSP | 5:15pm 30 Apr 2008 | MLI | Canadair Regional Jet | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6659 * | 5:50pm 30 Apr 2008 | MLI | 8:22pm 30 Apr 2008 | DTW | Canadair Regional Jet | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 7:10 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 7069 * | 9:05am 30 Apr 2008 | MSP | 11:58am 30 Apr 2008 | CVG | Canadair Regional Jet | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5275 * | 1:15pm 30 Apr 2008 | CVG | 2:30pm 30 Apr 2008 | DTW | Canadair Regional Jet | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6795 * | 1:20pm 30 Apr 2008 | YWG | 2:38pm 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 8:52 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 1593 | 4:10pm 30 Apr 2008 | MSP | 7:50pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 842 | 9:15pm 30 Apr 2008 | ATL | 11:12pm 30 Apr 2008 | DTW | McDonnell Douglas MD-88 | 0 | |
| Delta 6768 * | 11:05am 30 Apr 2008 | YWG | 12:34pm 30 Apr 2008 | MSP | Canadair Regional Jet | 0 | 8:56 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5156 * | 3:30pm 30 Apr 2008 | MSP | 6:25pm 30 Apr 2008 | CVG | Canadair Regional Jet | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6385 * | 7:50pm 30 Apr 2008 | CVG | 9:01pm 30 Apr 2008 | DTW | Embraer 145 | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 9:00 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5474 * | 11:15am 30 Apr 2008 | MSP | 2:04pm 30 Apr 2008 | CVG | Canadair Regional Jet 900 | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6016 * | 3:05pm 30 Apr 2008 | CVG | 4:20pm 30 Apr 2008 | DTW | Canadair Regional Jet 900 | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6768 * | 11:05am 30 Apr 2008 | YWG | 12:34pm 30 Apr 2008 | MSP | Canadair Regional Jet | 0 | 9:10 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5093 * | 2:15pm 30 Apr 2008 | MSP | 5:45pm 30 Apr 2008 | ATL | Canadair Regional Jet 900 | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 4253 * | 7:18pm 30 Apr 2008 | ATL | 9:15pm 30 Apr 2008 | DTW | Canadair Regional Jet 700 | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | | 9:34 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 1458 | 10:05am<br>30 Apr 2008 | MSP | 1:32pm<br>30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | | |
| Delta 4508 * | 2:51pm<br>30 Apr 2008 | ATL | 4:54pm<br>30 Apr 2008 | DTW | Canadair Regional Jet 700 | 0 | | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | | 8:47 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 5474 * | 11:15am<br>30 Apr 2008 | MSP | 2:04pm<br>30 Apr 2008 | CVG | Canadair Regional Jet 900 | 0 | | |
| Delta 6924 * | 2:50pm<br>30 Apr 2008 | CVG | 4:07pm<br>30 Apr 2008 | DTW | Canadair Regional Jet | 0 | | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | | 9:00 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 7069 * | 9:05am<br>30 Apr 2008 | MSP | 11:58am<br>30 Apr 2008 | CVG | Canadair Regional Jet | 0 | | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 6016 * | 3:05pm<br>30 Apr 2008 | CVG | 4:20pm<br>30 Apr 2008 | DTW | Canadair Regional Jet 900 | 0 | | |
| Delta 6768 * | 11:05am<br>30 Apr 2008 | YWG | 12:34pm<br>30 Apr 2008 | MSP | Canadair Regional Jet | 0 | | 8:17 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 7131 * | 4:05pm<br>30 Apr 2008 | MSP | 5:15pm<br>30 Apr 2008 | MLI | Canadair Regional Jet | 0 | | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 6659 * | 5:50pm<br>30 Apr 2008 | MLI | 8:22pm<br>30 Apr 2008 | DTW | Canadair Regional Jet | 0 | | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | | 10:18 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 5474 * | 11:15am<br>30 Apr 2008 | MSP | 2:04pm<br>30 Apr 2008 | CVG | Canadair Regional Jet 900 | 0 | | |
| Delta 5598 * | 4:35pm<br>30 Apr 2008 | CVG | 5:38pm<br>30 Apr 2008 | DTW | Canadair Regional Jet | 0 | | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | | 10:46 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 1458 | 10:05am<br>30 Apr 2008 | MSP | 1:32pm<br>30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | | |
| Delta 1494 | 4:05pm<br>30 Apr 2008 | ATL | 6:06pm<br>30 Apr 2008 | DTW | McDonnell Douglas MD-90 | 0 | | |
| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | | 8:47 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 7069 * | 9:05am<br>30 Apr 2008 | MSP | 11:58am<br>30 Apr 2008 | CVG | Canadair Regional Jet | 0 | | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 6924 * | 2:50pm<br>30 Apr 2008 | CVG | 4:07pm<br>30 Apr 2008 | DTW | Canadair Regional Jet | 0 | | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 6768 * | 11:05am<br>30 Apr 2008 | YWG | 12:34pm<br>30 Apr 2008 | MSP | Canadair Regional Jet | 0 | | 11:07 |

[+]
FEEDBACK

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delta 1593 | 4:10pm<br>30 Apr 2008 | MSP | 7:50pm<br>30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | | |
| Delta 842 | 9:15pm<br>30 Apr 2008 | ATL | 11:12pm<br>30 Apr 2008 | DTW | McDonnell Douglas MD-88 | 0 | | |

| Flight | Depart | From | Arrive | To | Aircraft | Stops | Duration |
|---|---|---|---|---|---|---|---|
| Delta 6768 * | 11:05am 30 Apr 2008 | YWG | 12:34pm 30 Apr 2008 | MSP | Canadair Regional Jet | 0 | 11:07 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5093 * | 2:15pm 30 Apr 2008 | MSP | 5:45pm 30 Apr 2008 | ATL | Canadair Regional Jet 900 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 842 | 9:15pm 30 Apr 2008 | ATL | 11:12pm 30 Apr 2008 | DTW | McDonnell Douglas MD-88 | 0 | |
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 9:12 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6968 * | 10:20am 30 Apr 2008 | MSP | 12:29pm 30 Apr 2008 | MEM | Boeing (Douglas) DC-9-50 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6836 * | 1:35pm 30 Apr 2008 | MEM | 4:32pm 30 Apr 2008 | DTW | Boeing (Douglas) DC-9-50 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 10:18 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 7069 * | 9:05am 30 Apr 2008 | MSP | 11:58am 30 Apr 2008 | CVG | Canadair Regional Jet | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5598 * | 4:25pm 30 Apr 2008 | CVG | 5:38pm 30 Apr 2008 | DTW | Canadair Regional Jet | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 9:22 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6968 * | 10:20am 30 Apr 2008 | MSP | 12:29pm 30 Apr 2008 | MEM | Boeing (Douglas) DC-9-50 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6696 * | 1:45pm 30 Apr 2008 | MEM | 4:42pm 30 Apr 2008 | DTW | Boeing (Douglas) DC-9-50 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6768 * | 11:05am 30 Apr 2008 | YWG | 12:34pm 30 Apr 2008 | MSP | Canadair Regional Jet | 0 | 9:35 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6953 * | 3:15pm 30 Apr 2008 | MSP | 5:13pm 30 Apr 2008 | MEM | Boeing 757-300 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6889 * | 6:40pm 30 Apr 2008 | MEM | 9:40pm 30 Apr 2008 | DTW | Airbus Industrie A320 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 11:11 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 1458 | 10:05am 30 Apr 2008 | MSP | 1:32pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 6666 * | 4:28pm 30 Apr 2008 | ATL | 6:31pm 30 Apr 2008 | DTW | Boeing (Douglas) DC-9-50 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 13:41 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5474 * | 11:15am 30 Apr 2008 | MSP | 2:04pm 30 Apr 2008 | CVG | Canadair Regional Jet 900 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6365 * | 7:50pm 30 Apr 2008 | CVG | 9:01pm 30 Apr 2008 | DTW | Embraer 145 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 13:55 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5093 * | 2:15pm 30 Apr 2008 | MSP | 5:45pm 30 Apr 2008 | ATL | Canadair Regional Jet 900 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 4253 * | 7:18pm 30 Apr 2008 | ATL | 9:15pm 30 Apr 2008 | DTW | Canadair Regional Jet 700 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 13:55 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 1458 | 10:05am 30 Apr 2008 | MSP | 1:32pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 4253 * | 7:18pm 30 Apr 2008 | ATL | 9:15pm 30 Apr 2008 | DTW | Canadair Regional Jet 700 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 13:55 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 1665 | 12:10pm 30 Apr 2008 | MSP | 3:39pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 4253 * | 7:18pm 30 Apr 2008 | ATL | 9:15pm 30 Apr 2008 | DTW | Canadair Regional Jet 700 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 12:47 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6748 * | 11:30am 30 Apr 2008 | MSP | 1:40pm 30 Apr 2008 | MEM | McDonnell Douglas DC-9/30-40 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6626 * | 5:05pm 30 Apr 2008 | MEM | 8:07pm 30 Apr 2008 | DTW | McDonnell Douglas DC-9/30-40 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 12:47 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6968 * | 10:20am 30 Apr 2008 | MSP | 12:29pm 30 Apr 2008 | MEM | Boeing (Douglas) DC-9-50 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6626 * | 5:05pm 30 Apr 2008 | MEM | 8:07pm 30 Apr 2008 | DTW | McDonnell Douglas DC-9/30-40 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 15:52 |
| Delta 1665 | 12:10pm 30 Apr 2008 | MSP | 3:39pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 842 | 9:15pm 30 Apr 2008 | ATL | 11:12pm 30 Apr 2008 | DTW | McDonnell Douglas MD-88 | 0 | |
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 15:52 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5093 * | 2:15pm 30 Apr 2008 | MSP | 5:45pm 30 Apr 2008 | ATL | Canadair Regional Jet 900 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 842 | 9:15pm 30 Apr 2008 | ATL | 11:12pm 30 Apr 2008 | DTW | McDonnell Douglas MD-88 | 0 | |
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 14:20 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6968 * | 10:20am 30 Apr 2008 | MSP | 12:29pm 30 Apr 2008 | MEM | Boeing (Douglas) DC-9-50 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6889 * | 6:40pm 30 Apr 2008 | MEM | 9:40pm 30 Apr 2008 | DTW | Airbus Industrie A320 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 14:20 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6748 * | 11:30am 30 Apr 2008 | MSP | 1:40pm 30 Apr 2008 | MEM | McDonnell Douglas DC-9/30-40 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6889 * | 6:40pm 30 Apr 2008 | MEM | 9:40pm 30 Apr 2008 | DTW | Airbus Industrie A320 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6871 * | 4:20pm 30 Apr 2008 | YWG | 5:49pm 30 Apr 2008 | MSP | Canadair Regional Jet | 0 | 15:49 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6949 * | 10:25pm 30 Apr 2008 | MSP | 11:30pm 30 Apr 2008 | MLI | Canadair Regional Jet | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6825 * | 6:30am 01 May 2008 | MLI | 9:09am 01 May 2008 | DTW | Canadair Regional Jet | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

New Search   Reverse Route                    Previous Day   Next Day

About Delta | DL/NW Merger | Business Programs & Services | Travel Agents | Privacy/Security | Legal | Text Only

©2005 Delta Air Lines, Inc.



## Search Results

**Flight Search Options**     ▸ PLEASE LOGIN                                                                ▸ MY BOOKING INFO

| WHERE | WHEN | WHO | Results: | Fares are per person in US dollars. |
|---|---|---|---|---|
| From: YWG | Depart: 05/06/2008 | 1 Adult | | Total price to include taxes and fees. |
| To: DFW | Return: 05/13/2008 | | List flights by: | ⦿ Lowest fare |
| ☐ Non-stop flights only | ☐ Flexible dates +/- 3 days | | | ○ Shortest flights |
| | | MODIFY SEARCH | | ○ Departure time   Show up to: 20 |
| | More Search Options » | | | |

---

**✓ SELECT ITINERARY**     **$450.00**     **$582.41 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am<br><br>Duration: 1 hr 22 min | ✈ | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
|---|---|---|---|---|---|
| | **Time between flights: 2 hr 28 min** | | | | |
| | Tue, May 6<br>Depart: 11:20 am<br><br>Arrive: 1:51 pm<br>Duration: 2 hr 31 min<br><br>**Total duration: 6 hr 21 min** | ✈ | Northwest Airlines 3673<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Dallas/Fort Worth, TX (DFW)<br>Operated by MESABA<br>AVIATION/NWA AIRLINK 3673 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| Choose this Return » | Tue, May 13<br>Depart: 5:55 am<br>Arrive: 8:14 am<br><br>Duration: 2 hr 19 min | ✈ | Northwest Airlines 1652<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: A319<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| | **Time between flights: 0 hr 46 min** | | | | |
| | Tue, May 13<br>Depart: 9:00 am<br><br>Arrive: 10:30 am<br>Duration: 1 hr 30 min<br><br>**Total duration: 4 hr 35 min** | ✈ | Northwest Airlines 2890<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE<br>AIRLINES/NWA AIRLINK 2890 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

---

**✓ SELECT ITINERARY**     **$450.00**     **$582.41 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 7:30 am<br>Arrive: 8:52 am<br><br>Duration: 1 hr 22 min | ✈ | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
|---|---|---|---|---|---|
| | **Time between flights: 2 hr 28 min** | | | | |
| | Tue, May 6<br>Depart: 11:20 am<br><br>Arrive: 1:51 pm<br>Duration: 2 hr 31 min<br><br>**Total duration: 6 hr 21 min** | ✈ | Northwest Airlines 3673<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Dallas/Fort Worth, TX (DFW)<br>Operated by MESABA<br>AVIATION/NWA AIRLINK 3673 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| Choose this Return » | Tue, May 13<br>Depart: 7:52 am<br>Arrive: 10:27 am<br><br>Duration: 2 hr 35 min | ✈ | Northwest Airlines 3666<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Operated by MESABA<br>AVIATION/NWA AIRLINK 3666 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 0 hr 48 min

| | | | |
|---|---|---|---|
| **Tue, May 13**<br>Depart: 11:15 am | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Arrive: 12:41 pm
Duration: 1 hr 28 min
Total duration: 4 hr 49 min

**✓ SELECT ITINERARY**    **$450.00**    **$582.41 Total Price »**

**Choose this Departure »**

| | | | |
|---|---|---|---|
| **Tue, May 6**<br>Depart: 7:30 am<br>Arrive: 8:52 am | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Duration: 1 hr 22 min

Time between flights: 2 hr 28 min

| | | | |
|---|---|---|---|
| **Tue, May 6**<br>Depart: 11:20 am<br>Arrive: 1:51 pm<br>Duration: 2 hr 31 min | Northwest Airlines 3673<br>Minneapolis/St. Paul, MN (MSP)<br>Dallas/Fort Worth, TX (DFW)<br>Operated by MESABA AVIATION/NWA AIRLINK 3673 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 6 hr 21 min

**Choose this Return »**

| | | | |
|---|---|---|---|
| **Tue, May 13**<br>Depart: 10:20 am<br>Arrive: 12:47 pm<br>Duration: 2 hr 27 min | Northwest Airlines 3674<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by MESABA AVIATION/NWA AIRLINK 3674 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 28 min

| | | | |
|---|---|---|---|
| **Tue, May 13**<br>Depart: 2:15 pm | Northwest Airlines 790<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Arrive: 3:37 pm
Duration: 1 hr 22 min
Total duration: 5 hr 17 min

**✓ SELECT ITINERARY**    **$450.00**    **$582.41 Total Price »**

**Choose this Departure »**

| | | | |
|---|---|---|---|
| **Tue, May 6**<br>Depart: 7:30 am<br>Arrive: 8:52 am | Northwest Airlines 789<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Duration: 1 hr 22 min

Time between flights: 2 hr 28 min

| | | | |
|---|---|---|---|
| **Tue, May 6**<br>Depart: 11:20 am<br>Arrive: 1:51 pm<br>Duration: 2 hr 31 min | Northwest Airlines 3673<br>Minneapolis/St. Paul, MN (MSP)<br>Dallas/Fort Worth, TX (DFW)<br>Operated by MESABA AVIATION/NWA AIRLINK 3673 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 6 hr 21 min

**Choose this Return »**

| | | | |
|---|---|---|---|
| **Tue, May 13**<br>Depart: 5:35 pm<br>Arrive: 8:03 pm<br>Duration: 2 hr 28 min | Northwest Airlines 3662<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by MESABA AVIATION/NWA AIRLINK 3662 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 2 hr 23 min

| | | | |
|---|---|---|---|
| **Tue, May 13**<br>Depart: 10:26 pm<br>Arrive: 11:58 pm<br>Duration: 1 hr 32 min | Northwest Airlines 2896<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2896 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 6 hr 23 min

| ✓ SELECT ITINERARY | $450.00 | $582.41 Total Price » | | | |
|---|---|---|---|---|---|

**Choose this Departure »**

| | | | | |
|---|---|---|---|---|
| Tue, May 6<br>Depart: 11:00 am<br>Arrive: 12:30 pm<br><br>Duration: 1 hr 30 min | | Northwest Airlines 2891<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2891 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 50 min

| | | | | |
|---|---|---|---|---|
| Tue, May 6<br>Depart: 2:20 pm<br><br>Arrive: 4:47 pm<br>Duration: 2 hr 27 min | | Northwest Airlines 3663<br>Minneapolis/St. Paul, MN (MSP)<br>Dallas/Fort Worth, TX (DFW)<br>Operated by MESABA AVIATION/NWA AIRLINK 3663 | Equipment: Canadair 900<br>Meal: None<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 5 hr 47 min

**Choose this Return »**

| | | | | |
|---|---|---|---|---|
| Tue, May 13<br>Depart: 5:55 am<br>Arrive: 8:14 am<br><br>Duration: 2 hr 19 min | | Northwest Airlines 1652<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: A319<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 0 hr 46 min

| | | | | |
|---|---|---|---|---|
| Tue, May 13<br>Depart: 9:00 am<br><br>Arrive: 10:30 am<br>Duration: 1 hr 30 min | | Northwest Airlines 2890<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2890 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 4 hr 35 min

| ✓ SELECT ITINERARY | $450.00 | $582.41 Total Price » | | | |
|---|---|---|---|---|---|

**Choose this Departure »**

| | | | | |
|---|---|---|---|---|
| Tue, May 6<br>Depart: 11:00 am<br>Arrive: 12:30 pm<br><br>Duration: 1 hr 30 min | | Northwest Airlines 2891<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2891 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 50 min

| | | | | |
|---|---|---|---|---|
| Tue, May 6<br>Depart: 2:20 pm<br><br>Arrive: 4:47 pm<br>Duration: 2 hr 27 min | | Northwest Airlines 3663<br>Minneapolis/St. Paul, MN (MSP)<br>Dallas/Fort Worth, TX (DFW)<br>Operated by MESABA AVIATION/NWA AIRLINK 3663 | Equipment: Canadair 900<br>Meal: None<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 5 hr 47 min

**Choose this Return »**

| | | | | |
|---|---|---|---|---|
| Tue, May 13<br>Depart: 5:55 am<br>Arrive: 8:14 am<br><br>Duration: 2 hr 19 min | | Northwest Airlines 1652<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: A319<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 3 hr 1 min

| | | | | |
|---|---|---|---|---|
| Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min | | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 6 hr 46 min

| ✓ SELECT ITINERARY | $450.00 | $582.41 Total Price » | | | |
|---|---|---|---|---|---|

**Choose this Departure »**

| | | | | |
|---|---|---|---|---|
| Tue, May 6<br>Depart: 11:00 am | | Northwest Airlines 2891<br>Winnipeg, MB (YWG) | Equipment: CRJ<br>Meal: None | View Seat Map »<br>Booking class: K/Coach |

| | | | |
|---|---|---|---|
| Arrive: 12:30 pm | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | Fare basis code: K7OANR |
| Duration: 1 hr 30 min | Operated by PINNACLE AIRLINES/NWA AIRLIN 2691 | | |

Time between flights: 1 hr 50 min

| | | | |
|---|---|---|---|
| Tue, May 6 | Northwest Airlines 3663 | Equipment: Canadair 900 | View Seat Map » |
| Depart: 2:20 pm | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach Fare basis code: K7OANR |
| Arrive: 4:47 pm | Dallas/Fort Worth, TX (DFW) | Approx. flight miles: 853 | |
| Duration: 2 hr 27 min | Operated by MESABA AVIATION/NWA AIRLINK 3663 | | |

Total duration: 5 hr 47 min

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13 | Northwest Airlines 3666 | Equipment: Canadair 900 | View Seat Map » |
| Depart: 7:52 am | Dallas/Fort Worth, TX (DFW) | Meal: Food for purchase | Booking class: K/Coach |
| Arrive: 10:27 am | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 853 | Fare basis code: K7OANR |
| Duration: 2 hr 35 min | Operated by MESABA AVIATION/NWA AIRLINK 3666 | | |

Time between flights: 0 hr 48 min

| | | | |
|---|---|---|---|
| Tue, May 13 | Northwest Airlines 1581 | Equipment: DC9 | View Seat Map » |
| Depart: 11:15 am | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach Fare basis code: K7OANR |
| Arrive: 12:41 pm | Winnipeg, MB (YWG) | Approx. flight miles: 394 | |
| Duration: 1 hr 26 min | | | |
| Total duration: 4 hr 49 min | | | |

**✓ SELECT ITINERARY**    $450.00    $582.41 Total Price »

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6 | Northwest Airlines 2891 | Equipment: CRJ | View Seat Map » |
| Depart: 11:00 am | Winnipeg, MB (YWG) | Meal: None | Booking class: K/Coach |
| Arrive: 12:30 pm | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | Fare basis code: K7OANR |
| Duration: 1 hr 30 min | Operated by PINNACLE AIRLINES/NWA AIRLINK 2891 | | |

Time between flights: 1 hr 50 min

| | | | |
|---|---|---|---|
| Tue, May 6 | Northwest Airlines 3663 | Equipment: Canadair 900 | View Seat Map » |
| Depart: 2:20 pm | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach |
| Arrive: 4:47 pm | Dallas/Fort Worth, TX (DFW) | Approx. flight miles: 853 | Fare basis code: K7OANR |
| Duration: 2 hr 27 min | Operated by MESABA AVIATION/NWA AIRLINK 3663 | | |

Total duration: 5 hr 47 min

**Choose this Return »**

| | | | |
|---|---|---|---|
| Tue, May 13 | Northwest Airlines 3674 | Equipment: Canadair 900 | View Seat Map » |
| Depart: 10:20 am | Dallas/Fort Worth, TX (DFW) | Meal: Food for purchase | Booking class: K/Coach |
| Arrive: 12:47 pm | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 853 | Fare basis code: K7OANR |
| Duration: 2 hr 27 min | Operated by MESABA AVIATION/NWA AIRLINK 3674 | | |

Time between flights: 1 hr 28 min

| | | | |
|---|---|---|---|
| Tue, May 13 | Northwest Airlines 790 | Equipment: DC9 | View Seat Map » |
| Depart: 2:15 pm | Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach Fare basis code: K7OANR |
| Arrive: 3:37 pm | Winnipeg, MB (YWG) | Approx. flight miles: 394 | |
| Duration: 1 hr 22 min | | | |
| Total duration: 5 hr 17 min | | | |

**✓ SELECT ITINERARY**    $450.00    $582.41 Total Price »

**Choose this Departure »**

| | | | |
|---|---|---|---|
| Tue, May 6 | Northwest Airlines 2891 | Equipment: CRJ | View Seat Map » |
| Depart: 11:00 am | Winnipeg, MB (YWG) | Meal: None | Booking class: K/Coach |
| Arrive: 12:30 pm | Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | Fare basis code: K7OANR |
| Duration: 1 hr 30 min | Operated by PINNACLE AIRLINES/NWA AIRLINK 2891 | | |

Time between flights: 1 hr 50 min

|  | Tue, May 6
Depart: 2:20 pm
Arrive: 4:47 pm
Duration: 2 hr 27 min

Total duration: 5 hr 47 min | Northwest Airlines 3663
Minneapolis/St. Paul, MN (MSP)
Dallas/Fort Worth, TX (DFW)
Operated by MESABA AVIATION/NWA AIRLINK 3663 | Equipment: Canadair 900
Meal: None
Approx. flight miles: 853 | View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR |

**Choose this Return »**

| Tue, May 13
Depart: 2:38 pm
Arrive: 5:11 pm
Duration: 2 hr 33 min | Northwest Airlines 3672
Dallas/Fort Worth, TX (DFW)
Minneapolis/St. Paul, MN (MSP)
Operated by MESABA AVIATION/NWA AIRLINK 3672 | Equipment: Canadair 900
Meal: None
Approx. flight miles: 853 | View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR |

Time between flights: 2 hr 54 min

| Tue, May 13
Depart: 8:05 pm
Arrive: 9:32 pm
Duration: 1 hr 27 min
Total duration: 6 hr 54 min | Northwest Airlines 1472
Minneapolis/St. Paul, MN (MSP)
Winnipeg, MB (YWG) | Equipment: DC9
Meal: None
Approx. flight miles: 394 | View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR |

**✓ SELECT ITINERARY**     **$450.00**     **$582.41 Total Price »**

**Choose this Departure »**

| Tue, May 6
Depart: 11:00 am
Arrive: 12:30 pm
Duration: 1 hr 30 min | Northwest Airlines 2891
Winnipeg, MB (YWG)
Minneapolis/St. Paul, MN (MSP)
Operated by PINNACLE AIRLINES/NWA AIRLINK 2891 | Equipment: CRJ
Meal: None
Approx. flight miles: 394 | View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR |

Time between flights: 1 hr 50 min

| Tue, May 6
Depart: 2:20 pm
Arrive: 4:47 pm
Duration: 2 hr 27 min

Total duration: 5 hr 47 min | Northwest Airlines 3663
Minneapolis/St. Paul, MN (MSP)
Dallas/Fort Worth, TX (DFW)
Operated by MESABA AVIATION/NWA AIRLINK 3663 | Equipment: Canadair 900
Meal: None
Approx. flight miles: 853 | View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR |

**Choose this Return »**

| Tue, May 13
Depart: 5:35 pm
Arrive: 8:03 pm
Duration: 2 hr 28 min | Northwest Airlines 3662
Dallas/Fort Worth, TX (DFW)
Minneapolis/St. Paul, MN (MSP)
Operated by MESABA AVIATION/NWA AIRLINK 3662 | Equipment: Canadair 900
Meal: Food for purchase
Approx. flight miles: 853 | View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR |

Time between flights: 2 hr 23 min

| Tue, May 13
Depart: 10:26 pm
Arrive: 11:58 pm
Duration: 1 hr 32 min

Total duration: 6 hr 23 min | Northwest Airlines 2896
Minneapolis/St. Paul, MN (MSP)
Winnipeg, MB (YWG)
Operated by PINNACLE AIRLINES/NWA AIRLINK 2896 | Equipment: CRJ
Meal: None
Approx. flight miles: 394 | View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR |

**✓ SELECT ITINERARY**     **$450.00**     **$582.41 Total Price »**

**Choose this Departure »**

| Tue, May 6
Depart: 1:21 pm
Arrive: 2:45 pm
Duration: 1 hr 24 min | Northwest Airlines 409
Winnipeg, MB (YWG)
Minneapolis/St. Paul, MN (MSP) | Equipment: DC9
Meal: None
Approx. flight miles: 394 | View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR |

Time between flights: 2 hr 31 min

| Tue, May 6
Depart: 5:16 pm
Arrive: 7:38 pm
Duration: 2 hr 22 min
Total duration: 6 hr 17 min | Northwest Airlines 407
Minneapolis/St. Paul, MN (MSP)
Dallas/Fort Worth, TX (DFW) | Equipment: A319
Meal: Food for purchase
Approx. flight miles: 853 | View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR |

**Choose this Return »**

| | | |
|---|---|---|
| Tue, May 13<br>Depart: 5:55 am<br>Arrive: 8:14 am<br><br>Duration: 2 hr 19 min | Northwest Airlines 1652<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: A319<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 0 hr 46 min

| | | |
|---|---|---|
| Tue, May 13<br>Depart: 9:00 am<br><br>Arrive: 10:30 am<br>Duration: 1 hr 30 min | Northwest Airlines 2890<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE<br>AIRLINES/NWA AIRLINK 2890 | Equipment: CRJ<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 4 hr 35 min

---

**✓ SELECT ITINERARY**    **$450.00**    $582.41 Total Price »

**Choose this Departure »**

| | | |
|---|---|---|
| Tue, May 6<br>Depart: 1:21 pm<br>Arrive: 2:45 pm<br><br>Duration: 1 hr 24 min | Northwest Airlines 409<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 2 hr 31 min

| | | |
|---|---|---|
| Tue, May 6<br>Depart: 5:16 pm<br><br>Arrive: 7:38 pm<br>Duration: 2 hr 22 min | Northwest Airlines 407<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Dallas/Fort Worth, TX (DFW) | Equipment: A319<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 6 hr 17 min

---

**Choose this Return »**

| | | |
|---|---|---|
| Tue, May 13<br>Depart: 7:52 am<br>Arrive: 10:27 am<br><br>Duration: 2 hr 35 min | Northwest Airlines 3666<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Operated by MESABA<br>AVIATION/NWA AIRLINK 3666 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 0 hr 48 min

| | | |
|---|---|---|
| Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br><br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 4 hr 49 min

---

**✓ SELECT ITINERARY**    **$450.00**    $582.41 Total Price »

**Choose this Departure »**

| | | |
|---|---|---|
| Tue, May 6<br>Depart: 1:21 pm<br>Arrive: 2:45 pm<br><br>Duration: 1 hr 24 min | Northwest Airlines 409<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 2 hr 31 min

| | | |
|---|---|---|
| Tue, May 6<br>Depart: 5:16 pm<br><br>Arrive: 7:38 pm<br>Duration: 2 hr 22 min | Northwest Airlines 407<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Dallas/Fort Worth, TX (DFW) | Equipment: A319<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Total duration: 6 hr 17 min

**Choose this Return »**

| | | |
|---|---|---|
| Tue, May 13<br>Depart: 10:20 am<br>Arrive: 12:47 pm<br><br>Duration: 2 hr 27 min | Northwest Airlines 3674<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Operated by MESABA<br>AVIATION/NWA AIRLINK 3674 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 28 min

| | | |
|---|---|---|
| Tue, May 13 | Northwest Airlines 790 | Equipment: DC9 | View Seat Map » |

|  |  |  |  |
|--|--|--|--|
| Depart: 2:15 pm<br>Arrive: 3:37 pm<br>Duration: 1 hr 22 min<br>Total duration: 5 hr 17 min | Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG) | Meal: None<br>Approx. flight miles: 394 | Booking class: K/Coach<br>Fare basis code: K7OANR |

**✓ SELECT ITINERARY**  **$450.00**  **$582.41 Total Price »**

| Choose this Departure » | | | |
|--|--|--|--|
| Tue, May 6<br>Depart: 1:21 pm<br>Arrive: 2:45 pm<br>Duration: 1 hr 24 min | Northwest Airlines 409<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 2 hr 31 min

| | | | |
|--|--|--|--|
| Tue, May 6<br>Depart: 5:16 pm<br>Arrive: 7:38 pm<br>Duration: 2 hr 22 min<br>Total duration: 6 hr 17 min | Northwest Airlines 407<br>Minneapolis/St. Paul, MN (MSP)<br>Dallas/Fort Worth, TX (DFW) | Equipment: A319<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

| Choose this Return » | | | |
|--|--|--|--|
| Tue, May 13<br>Depart: 5:35 pm<br>Arrive: 8:03 pm<br>Duration: 2 hr 28 min | Northwest Airlines 3662<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN (MSP)<br>Operated by MESABA AVIATION/NWA AIRLINK 3662 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 2 hr 23 min

| | | | |
|--|--|--|--|
| Tue, May 13<br>Depart: 10:26 pm<br>Arrive: 11:58 pm<br>Duration: 1 hr 32 min<br>Total duration: 6 hr 23 min | Northwest Airlines 2896<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2896 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**✓ SELECT ITINERARY**  **$450.00**  **$582.41 Total Price »**

| Choose this Departure » | | | |
|--|--|--|--|
| Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br>Duration: 1 hr 27 min | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 1 hr 43 min

| | | | |
|--|--|--|--|
| Tue, May 6<br>Depart: 7:30 pm<br>Arrive: 9:56 pm<br>Duration: 2 hr 26 min<br>Total duration: 5 hr 36 min | Northwest Airlines 415<br>Minneapolis/St. Paul, MN (MSP)<br>Dallas/Fort Worth, TX (DFW) | Equipment: A319<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

| Choose this Return » | | | |
|--|--|--|--|
| Tue, May 13<br>Depart: 5:55 am<br>Arrive: 8:14 am<br>Duration: 2 hr 19 min | Northwest Airlines 1652<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN (MSP) | Equipment: A319<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

Time between flights: 0 hr 46 min

| | | | |
|--|--|--|--|
| Tue, May 13<br>Depart: 9:00 am<br>Arrive: 10:30 am<br>Duration: 1 hr 30 min<br>Total duration: 4 hr 35 min | Northwest Airlines 2890<br>Minneapolis/St. Paul, MN (MSP)<br>Winnipeg, MB (YWG)<br>Operated by PINNACLE AIRLINES/NWA AIRLINK 2890 | Equipment: CRJ<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**✓ SELECT ITINERARY**  **$450.00**  **$582.41 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br><br>Duration: 1 hr 27 min | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
|---|---|---|---|---|
| | Time between flights: 1 hr 43 min | | | |
| | Tue, May 6<br>Depart: 7:30 pm<br><br>Arrive: 9:56 pm<br>Duration: 2 hr 26 min<br>Total duration: 5 hr 38 min | Northwest Airlines 415<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Dallas/Fort Worth, TX (DFW) | Equipment: A319<br>Meal: Food for purchase<br><br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| Choose this Return » | Tue, May 13<br>Depart: 5:55 am<br>Arrive: 8:14 am<br><br>Duration: 2 hr 19 min | Northwest Airlines 1652<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: A319<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| | Time between flights: 3 hr 1 min | | | |
| | Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min<br>Total duration: 6 hr 46 min | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**✓ SELECT ITINERARY**     **$450.00**    **$582.41 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br><br>Duration: 1 hr 27 min | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
|---|---|---|---|---|
| | Time between flights: 1 hr 43 min | | | |
| | Tue, May 6<br>Depart: 7:30 pm<br><br>Arrive: 9:56 pm<br>Duration: 2 hr 26 min<br>Total duration: 5 hr 38 min | Northwest Airlines 415<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Dallas/Fort Worth, TX (DFW) | Equipment: A319<br>Meal: Food for purchase<br><br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| Choose this Return » | Tue, May 13<br>Depart: 7:52 am<br>Arrive: 10:27 am<br><br>Duration: 2 hr 35 min | Northwest Airlines 3668<br>Dallas/Fort Worth, TX (DFW)<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Operated by MESABA<br>AVIATION/NWA AIRLINK 3668 | Equipment: Canadair 900<br>Meal: Food for purchase<br>Approx. flight miles: 853 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
| | Time between flights: 0 hr 48 min | | | |
| | Tue, May 13<br>Depart: 11:15 am<br><br>Arrive: 12:41 pm<br>Duration: 1 hr 26 min<br>Total duration: 4 hr 49 min | Northwest Airlines 1581<br>Minneapolis/St. Paul, MN<br>(MSP)<br>Winnipeg, MB (YWG) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

**✓ SELECT ITINERARY**     **$450.00**    **$582.41 Total Price »**

| Choose this Departure » | Tue, May 6<br>Depart: 4:20 pm<br>Arrive: 5:47 pm<br><br>Duration: 1 hr 27 min | Northwest Airlines 1705<br>Winnipeg, MB (YWG)<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: DC9<br>Meal: None<br>Approx. flight miles: 394 | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |
|---|---|---|---|---|
| | Time between flights: 1 hr 43 min | | | |
| | Tue, May 6<br>Depart: 7:30 pm | Northwest Airlines 415<br>Minneapolis/St. Paul, MN<br>(MSP) | Equipment: A319<br>Meal: Food for purchase | View Seat Map »<br>Booking class: K/Coach<br>Fare basis code: K7OANR |

|  |  |  |  |
|---|---|---|---|

Arrive: 9:56 pm | Dallas/Fort Worth, TX (DFW) | Approx. flight miles: 853
Duration: 2 hr 26 min
Total duration: 5 hr 38 min

**Choose this Return »**
Tue, May 13
Depart: 10:20 am | Northwest Airlines 3674 | Equipment: Canadair 900 | View Seat Map »
Arrive: 12:47 pm | Dallas/Fort Worth, TX (DFW) | Meal: Food for purchase | Booking class: K/Coach
| Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 853 | Fare basis code: K7OANR
Duration: 2 hr 27 min | Operated by MESABA AVIATION/NWA AIRLINK 3674

Time between flights: 1 hr 28 min

Tue, May 13
Depart: 2:15 pm | Northwest Airlines 790 | Equipment: DC9 | View Seat Map »
| Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach
Arrive: 3:37 pm | Winnipeg, MB (YWG) | Approx. flight miles: 394 | Fare basis code: K7OANR
Duration: 1 hr 22 min
Total duration: 5 hr 17 min

**✓ SELECT ITINERARY** | $450.00 | $582.41 Total Price »

**Choose this Departure »**
Tue, May 6
Depart: 4:20 pm | Northwest Airlines 1705 | Equipment: DC9 | View Seat Map »
Arrive: 5:47 pm | Winnipeg, MB (YWG) | Meal: None | Booking class: K/Coach
| Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | Fare basis code: K7OANR
Duration: 1 hr 27 min

Time between flights: 1 hr 43 min

Tue, May 6
Depart: 7:30 pm | Northwest Airlines 415 | Equipment: A319 | View Seat Map »
| Minneapolis/St. Paul, MN (MSP) | Meal: Food for purchase | Booking class: K/Coach
Arrive: 9:56 pm | Dallas/Fort Worth, TX (DFW) | Approx. flight miles: 853 | Fare basis code: K7OANR
Duration: 2 hr 26 min
Total duration: 5 hr 36 min

**Choose this Return »**
Tue, May 13
Depart: 2:38 pm | Northwest Airlines 3672 | Equipment: Canadair 900 | View Seat Map »
Arrive: 5:11 pm | Dallas/Fort Worth, TX (DFW) | Meal: None | Booking class: K/Coach
| Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 853 | Fare basis code: K7OANR
Duration: 2 hr 33 min | Operated by MESABA AVIATION/NWA AIRLINK 3672

Time between flights: 2 hr 54 min

Tue, May 13
Depart: 8:05 pm | Northwest Airlines 1472 | Equipment: DC9 | View Seat Map »
| Minneapolis/St. Paul, MN (MSP) | Meal: None | Booking class: K/Coach
Arrive: 9:32 pm | Winnipeg, MB (YWG) | Approx. flight miles: 394 | Fare basis code: K7OANR
Duration: 1 hr 27 min
Total duration: 6 hr 54 min

**✓ SELECT ITINERARY** | $450.00 | $582.41 Total Price »

**Choose this Departure »**
Tue, May 6
Depart: 4:20 pm | Northwest Airlines 1705 | Equipment: DC9 | View Seat Map »
Arrive: 5:47 pm | Winnipeg, MB (YWG) | Meal: None | Booking class: K/Coach
| Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 394 | Fare basis code: K7OANR
Duration: 1 hr 27 min

Time between flights: 1 hr 43 min

Tue, May 6
Depart: 7:30 pm | Northwest Airlines 415 | Equipment: A319 | View Seat Map »
| Minneapolis/St. Paul, MN (MSP) | Meal: Food for purchase | Booking class: K/Coach
Arrive: 9:56 pm | Dallas/Fort Worth, TX (DFW) | Approx. flight miles: 853 | Fare basis code: K7OANR
Duration: 2 hr 26 min
Total duration: 5 hr 36 min

**Choose this Return »**
Tue, May 13
Depart: 5:35 pm | Northwest Airlines 3662 | Equipment: Canadair 900 | View Seat Map »
Arrive: 8:03 pm | Dallas/Fort Worth, TX (DFW) | Meal: Food for purchase | Booking class: K/Coach
| Minneapolis/St. Paul, MN (MSP) | Approx. flight miles: 853 | Fare basis code: K7OANR
Duration: 2 hr 28 min | Operated by MESABA AVIATION/NWA AIRLINK 3662

Time between flights: 2 hr 23 min

**Tue, May 13**
Depart: 10:28 pm

Arrive: 11:58 pm
Duration: 1 hr 32 min

Total duration: 6 hr 23 min

Northwest Airlines 2896
Minneapolis/St. Paul, MN (MSP)

Winnipeg, MB (YWG)
Operated by PINNACLE
AIRLINES/NWA AIRLINK 2896

Equipment: CRJ
Meal: None

Approx. flight miles: 394

View Seat Map »
Booking class: K/Coach
Fare basis code: K7OANR

Home  |  Profile  |  Need Help?  |  Contact Us  |  Site Map

## Flight Schedules

Related Links

Flight Schedules FAQs

Mobile Tools

Click on the flight number for additional details. Some information such as gate assignments are only available within 24 hours of flight departure.

**Winnipeg, MB to Dallas-Fort Worth, TX on Wed, 30 Apr 2008**

| Carrier Flight # | Depart Time/Date | Depart Airport | Arrive Time/Date | Arrive Airport | Equipment Type | Stops | Flight Time |
|---|---|---|---|---|---|---|---|
| Delta 6768 * | 11:05am 30 Apr 2008 | YWG | 12:34pm 30 Apr 2008 | MSP | Canadair Regional Jet | 0 | 9:07 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5093 * | 2:15pm 30 Apr 2008 | MSP | 5:45pm 30 Apr 2008 | ATL | Canadair Regional Jet 900 | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 1563 | 6:50pm 30 Apr 2008 | ATL | 8:12pm 30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 | |
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 8:20 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 7069 * | 9:05am 30 Apr 2008 | MSP | 11:58am 30 Apr 2008 | CVG | Canadair Regional Jet | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5209 * | 1:15pm 30 Apr 2008 | CVG | 2:40pm 30 Apr 2008 | DFW | Canadair Regional Jet 700 | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6795 * | 1:20pm 30 Apr 2008 | YWG | 2:38pm 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 9:42 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 1593 | 4:10pm 30 Apr 2008 | MSP | 7:50pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 1409 | 9:45pm 30 Apr 2008 | ATL | 11:02pm 30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 | |
| Delta 6768 * | 11:05am 30 Apr 2008 | YWG | 12:34pm 30 Apr 2008 | MSP | Canadair Regional Jet | 0 | 10:05 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5093 * | 2:15pm 30 Apr 2008 | MSP | 5:45pm 30 Apr 2008 | ATL | Canadair Regional Jet 900 | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 4120 * | 8:00pm 30 Apr 2008 | ATL | 9:10pm 30 Apr 2008 | DFW | Canadair Regional Jet 900 | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 10:12 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 1458 | 10:05am 30 Apr 2008 | MSP | 1:32pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 1069 | 3:05pm 30 Apr 2008 | ATL | 4:32pm 30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 | |
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas Douglas DC-9/30-40 | 0 | 9:10 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6968 * | 10:20am 30 Apr 2008 | MSP | 12:29pm 30 Apr 2008 | MEM | Boeing (Douglas) DC-9-50 | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6988 * | 1:50pm 30 Apr 2008 | MEM | 3:30pm 30 Apr 2008 | DFW | Canadair Regional Jet | 0 | |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 6768 * | 11:05am 30 Apr 2008 | YWG | 12:34pm 30 Apr 2008 | MSP | Canadair Regional Jet | 0 | 11:12 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delta 5156 * | 3:30pm | MSP | 6:25pm | CVG | Canadair Regional Jet | 0 | |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | 30 Apr 2008 |  | 30 Apr 2008 |  |  |  |  |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Flight |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Delta 5329 * | 8:55pm<br>30 Apr 2008 | CVG | 10:17pm<br>30 Apr 2008 | DFW | Canadair Regional Jet 700 | 0 |  |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 11:43 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 5474 * | 11:15am<br>30 Apr 2008 | MSP | 2:04pm<br>30 Apr 2008 | CVG | Canadair Regional Jet 900 | 0 |  |

[+]
FEEDBACK

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 5529 * | 4:40pm<br>30 Apr 2008 | CVG | 6:03pm<br>30 Apr 2008 | DFW | Canadair Regional Jet 900 | 0 |  |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 11:43 |

| Delta 1458 | 10:05am<br>30 Apr 2008 | MSP | 1:32pm<br>30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 |  |
| Delta 1753 | 4:38pm<br>30 Apr 2008 | ATL | 6:03pm<br>30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 |  |
| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 11:43 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 1665 | 12:10pm<br>30 Apr 2008 | MSP | 3:39pm<br>30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 |  |
| Delta 1753 | 4:38pm<br>30 Apr 2008 | ATL | 6:03pm<br>30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 |  |
| Delta 6768 * | 11:05am<br>30 Apr 2008 | YWG | 12:34pm<br>30 Apr 2008 | MSP | Canadair Regional Jet | 0 | 11:57 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 1593 | 4:10pm<br>30 Apr 2008 | MSP | 7:50pm<br>30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 |  |
| Delta 1409 | 9:45pm<br>30 Apr 2008 | ATL | 11:02pm<br>30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 |  |
| Delta 6768 * | 11:05am<br>30 Apr 2008 | YWG | 12:34pm<br>30 Apr 2008 | MSP | Canadair Regional Jet | 0 | 11:57 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 5093 * | 2:15pm<br>30 Apr 2008 | MSP | 5:45pm<br>30 Apr 2008 | ATL | Canadair Regional Jet 900 | 0 |  |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 1409 | 9:45pm<br>30 Apr 2008 | ATL | 11:02pm<br>30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 |  |
| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 11:43 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 7069 * | 9:05am<br>30 Apr 2008 | MSP | 11:58am<br>30 Apr 2008 | CVG | Canadair Regional Jet | 0 |  |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 5529 * | 4:40pm<br>30 Apr 2008 | CVG | 6:03pm<br>30 Apr 2008 | DFW | Canadair Regional Jet 900 | 0 |  |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 13:52 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 1458 | 10:05am<br>30 Apr 2008 | MSP | 1:37pm<br>30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 |  |
| Delta 1563 | 6:50pm<br>30 Apr 2008 | ATL | 8:12pm<br>30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 |  |
| Delta 6850 * | 6:20am<br>30 Apr 2008 | YWG | 7:42am<br>30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 13:52 |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 5093 * | 2:15pm<br>30 Apr 2008 | MSP | 5:45pm<br>30 Apr 2008 | ATL | Canadair Regional Jet 900 | 0 |  |

\* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 1563 | 6:50pm<br>30 Apr 2008 | ATL | 8:12pm<br>30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 |  |

| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 13:52 |
|---|---|---|---|---|---|---|---|

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 1665 | 12:10pm 30 Apr 2008 | MSP | 3:39pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 1563 | 6:50pm 30 Apr 2008 | ATL | 8:12pm 30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 | |
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 14:50 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 1458 | 10:05am 30 Apr 2008 | MSP | 1:32pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 4120 * | 8:00pm 30 Apr 2008 | ATL | 9:10pm 30 Apr 2008 | DFW | Canadair Regional Jet 900 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 14:50 |
| Delta 1665 | 12:10pm 30 Apr 2008 | MSP | 3:39pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 4120 * | 8:00pm 30 Apr 2008 | ATL | 9:10pm 30 Apr 2008 | DFW | Canadair Regional Jet 900 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 14:50 |
| Delta 5093 * | 2:15pm 30 Apr 2008 | MSP | 5:45pm 30 Apr 2008 | ATL | Canadair Regional Jet 900 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 4120 * | 8:00pm 30 Apr 2008 | ATL | 9:10pm 30 Apr 2008 | DFW | Canadair Regional Jet 900 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 15:57 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 5474 * | 11:15am 30 Apr 2008 | MSP | 2:04pm 30 Apr 2008 | CVG | Canadair Regional Jet 900 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 5329 * | 8:55pm 30 Apr 2008 | CVG | 10:17pm 30 Apr 2008 | DFW | Canadair Regional Jet 700 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 16:42 |
| Delta 1665 | 12:10pm 30 Apr 2008 | MSP | 3:39pm 30 Apr 2008 | ATL | McDonnell Douglas MD-88 | 0 | |
| Delta 1409 | 9:45pm 30 Apr 2008 | ATL | 11:02pm 30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 | |
| Delta 6850 * | 6:20am 30 Apr 2008 | YWG | 7:42am 30 Apr 2008 | MSP | McDonnell Douglas DC-9/30-40 | 0 | 16:42 |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 5093 * | 2:15pm 30 Apr 2008 | MSP | 5:45pm 30 Apr 2008 | ATL | Canadair Regional Jet 900 | 0 | |

* Operated by Delta Codeshare Partner. Click flight number to view flight details.

| Delta 1409 | 9:45pm 30 Apr 2008 | ATL | 11:02pm 30 Apr 2008 | DFW | McDonnell Douglas MD-88 | 0 | |

New Search | Reverse Route    Previous Day | Next Day

©2008 Delta Air Lines, Inc.

# EXHIBIT E

### In re Packaged Ice Antitrust Litigation
### Counsel Location Data*
### (as of April 29, 2008)

| East of Mississippi | | | |
|---|---|---|---|
| **State** | **Number of Firms** | | **Totals** |
| | **Plaintiffs** | **Defendants** | |
| PA | 26 | 0 | 26 |
| NY | 13 | 1 | 14 |
| MI | 9 | 0 | 9 |
| MN | 8 | 1 | 9 |
| IL | 7 | 1 | 8 |
| OH | 6 | 1 | 7 |
| FL | 5 | 0 | 5 |
| AL | 3 | 0 | 3 |
| DC | 3 | 2 | 5 |
| TN | 2 | 1 | 3 |
| GA | 1 | 0 | 1 |
| IN | 1 | 0 | 1 |
| KY | 1 | 0 | 1 |
| WI | 1 | 0 | 1 |
| WV | 1 | 0 | 1 |
| | | | 94 |

| West of Mississippi | | | |
|---|---|---|---|
| **State** | **Number of Firms** | | **Totals** |
| | **Plaintiffs** | **Defendants** | |
| CA | 20 | 1 | 21 |
| TX | 7 | 1 | 8 |
| MO | 3 | 0 | 3 |
| OK | 2 | 0 | 2 |
| LA | 1 | 0 | 1 |
| AR | 1 | 0 | 1 |
| | | | 36 |

* Eight plaintiffs' firms have offices in two cities.  Also, several defendants are represented by firms in multiple cities. For each of these firms, all locations are included.